## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: LIQUID HOLDINGS GROUP INC. | § | Case No. 16-10202-BLS |
| | § | |
| f/k/a Liquid Holdings Group, LLC | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 11 of the United States Bankruptcy Code was filed on January 27, 2016.   The case was converted to one under Chapter 7 on February 25, 2016.  The undersigned trustee was appointed on March 01, 2016.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of          $          4,756,437.20

| | |
|---|---|
| Funds were disbursed in the following amounts: | |
| Payments made under an | |
| interim distribution | 0.00 |
| Administrative expenses | 2,112,582.23 |
| Bank service fees | 98,313.19 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 2,545,541.78 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B**  is a cash receipts and disbursements record for each estate bank account.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 07/07/2016 and the deadline for filing governmental claims was 08/23/2016.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $165,943.12.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $165,943.12, for a total compensation of $165,943.12.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $560.95, for total expenses of $560.95.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: _03/25/2022_____        By:/s/Alfred T. Giuliano, Trustee (DE)_____
                                                             Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10202-BLS

**Case Name:** LIQUID HOLDINGS GROUP INC.

**Period Ending:** 03/25/22

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 02/25/16 (c)

**§341(a) Meeting Date:** 04/08/16

**Claims Bar Date:** 07/07/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Bank - First Republic Bank (Checking)<br>  Account Ending 3204 Received $17,087.09<br>Note: Balance of funds were disbursed prior to the<br>conversion date (see email 07/21/17) | 1,090,642.65 | 0.00 | | 17,087.09 | FA |
| 2 | Bank - First Republic Bank (Checking)<br>  Account Ending 4623 Received $1,564.81 | 13,359.45 | 1,564.81 | | 1,564.81 | FA |
| 3 | Security Deposits<br>  Security Deposit on Office Space at 800 Third<br>Avenue, New York, NY [Joseph P. Day Realty Corp.]<br>Scheduled $523,851.00 ($23,851.00 Relief from Stay<br>Granted & Setoff of Deposit against General<br>Unsecured Claim HUB Properties shall not assert any<br>administrative claims against the estates - Docket No.:<br>114)<br>Security Deposit on Office Space at 20807 Biscayne<br>Blvd., Aventura, FL  [ACC/GP Development LLC]<br>Scheduled $22,295.00 $22,295.00 | 546,146.00 | 0.00 | | 0.00 | FA |
| 4 | Retainers<br>  Retainer - Blank Rome LLP $236,544.00 - Received<br>$49,204.67<br>Retainer - Carl Marks Advisors $120,000.00 -<br>Received $15,093.18<br>Retainer - SenaHill Partners, LP $20,000.00<br>(Non-Refundable) | 376,544.00 | 64,297.85 | | 64,297.85 | FA |
| 5 | Prepayments as of 01/27/16<br>  See Exhibit 206A/B<br>Prepaid Software $133,161.53<br>Prepaid Insurance $497,806.71 see asset #16 & 19;<br>no additional value<br>Prepaid Legal $21,107.25<br>Prepaid Lease Commission $183,367.37<br>Prepaid Other $2,256.39<br>The is no value in these assets. The prepaid insurance<br>was for a Court authorized D&O tail policy that the<br>Trustee is looking to hopefully fund a settlement with<br>the D&O's. | 837,699.25 | 10,000.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10202-BLS

**Case Name:** LIQUID HOLDINGS GROUP INC.

**Period Ending:** 03/25/22

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 02/25/16 (c)

**§341(a) Meeting Date:** 04/08/16

**Claims Bar Date:** 07/07/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 6 | Romanian Catastrophic Reserve<br>  GM Analytic Software<br>In a conversation with the former Director of IT, this<br>asset has no value. | 269,236.00 | 100.00 | | 0.00 | FA |
| 7 | Accounts Receivable<br>  Accounts Receivable<br>90 days old or less $38,191.00 less uncollectible<br>accounts ($1,556.66) = $36,635.00<br>Over 90 days old $20,400.00 less uncollectible<br>accounts ($20,400.00) = $0.00<br><br>Altair Management Partners, Inc. $6,000.00 (Pershing<br>LLC) Received $2,000.00 The other $4,000 was paid<br>pre conversion<br>Bayou City Capital, LP $3,253.00 Received $1,626.50<br>Gargoyle Investment Advisor, LLC $23,058.50<br>Received $23,058.50<br>Gray's Creek Capital partners $2,687.30 - Received<br>$2,687.30<br>Monte Capital Group, LLC Received $736.54<br>OakRun Precious Metals Fund Ltd $900.00 Received<br>$0.00<br>Sarissa Capital Mangement LP $0.00<br><br>Above Demand Letters Sent<br>Follow up letters were sent by counsel. | 36,635.00 | 12,000.00 | | 30,108.84 | FA |
| 8 | Investments<br>  Liquid Prime Holdings, LLC 100% Ownership $0.00<br>Liquid Trading Institutional LLP 100% Ownership<br>$0.00<br>LHG Technology Services Ltd. 100% Ownership $0.00<br><br>There is no value in any of these entities. | 0.00 | 0.00 | | 0.00 | FA |
| 9 | Telephone, TV & Office Furniture<br>  Office Fixtures Net book value $33,558.00; Current<br>Value $3,356.00 | 3,356.00 | 0.00 | | 0.00 | FA |

Exhibit A

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10202-BLS

**Case Name:** LIQUID HOLDINGS GROUP INC.

**Period Ending:** 03/25/22

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 02/25/16 (c)

**§341(a) Meeting Date:** 04/08/16

**Claims Bar Date:** 07/07/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Telephone Headsets $202.65<br>Telephone Headsets $76.27<br>TV (1) $1,050.92<br>TV (1) $496.08<br>TV (1) $496.08<br>TV (1) $496.08<br>Cisco/Lynksys 5-Line IP Phone $879.21<br>Cisco/Lynksys S-Line IP Phone $2,233.26<br>Office Furniture $8,408.95<br>Office Furniture $9,333.70<br>Office Furniture $6,737.37<br>TV's for Conference Room $3,148.06<br><br>10% of Above Estimated Value $3,356.00<br>Assets to be formally abandoned as there is no value<br>to these assets. | | | | | |
| 10 | Office Furniture, Fixtures & Software<br>    Net book value $826,387.00; Current Value<br>$82,639.00<br>Office Furniture & Fixtures $571,882.87<br>Software $254,504.21<br>Assets sold pursuant to Court Order [Docket No.: 106]<br>Acquired assets from Equinix from three separate<br>locations - (i) NY4, Cage #008943, 755 Secaucus, NJ<br>07094; (ii) NY2, Cage #003605, 275 Hartz Way,<br>Secaucus, NJ 07094; and (iii) CH4, Cage #008900,<br>350 East Cermak Road, 8th Floor, Chicago, IL 60616 | 82,639.00 | 66,500.00 | | 66,500.00 | FA |
| 11 | Leased Machinery<br>    Konica Multi-Function Color Printer (Leased)<br>No value | 0.00 | 0.00 | | 0.00 | FA |
| 12 | Leased Property<br>    800 Third Avenue, 38th Floor, New York, New York<br>800 Third Avenue, Suite 374, New York, New York<br>111 River Street, Suite 1204, Hoboken, New Jersey<br>20807 Biscayne Blvd., Aventura, Florida<br>Leasehold Improvements - See Attached Schedule | 0.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-10202-BLS

**Case Name:**　LIQUID HOLDINGS GROUP INC.

**Period Ending:** 03/25/22

**Trustee:**　　(500670)　Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):**　02/25/16 (c)

**§341(a) Meeting Date:**　04/08/16

**Claims Bar Date:**　07/07/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | A/B<br><br>Book Value $379,838.00; Current Value $0.00<br>No value | | | | | |
| 13 | Intangibles/Intellectual Property<br>　Patents and Trade Names Net book Value<br>$38,545.00; Current Value $0.00<br>Internet domain names and websites<br>[www.liquidholdings.com] No Value Listed<br>Software and Trading Platform Net book Value $0.00;<br>Current Value $0.00<br><br>Trustee sold intellectual property for $20,000.00 (Less<br>Wire Fee of $20.00) [Docket No.: 286]<br>Acquired Assets - Right, title, and interest in and to the<br>software, the software source code, intellectual<br>property, rights in relation to the software, including<br>patents and trademarks. | 0.00 | 20,000.00 | | 19,980.00 | FA |
| 14 | Other - Receivables<br>　Term Note - Joseph Gamberale Value $300,000.00<br>Term Note - QuantX Management, LLP Value<br>$243,030.00<br>Term Note - Ferdinand Capital, LLC $116,000.00<br>Intercompany Receivable - Liquid prime Holdings, LLC<br>$1,734,348.00<br>Intercompany Receivable - Liquid Trading Institutional<br>LLP $491,983.00<br>Intercompany Receivable - LHG Technology Services<br>Ltd. $21,300.00<br><br>All items scheduled above are listed as doubtful or<br>uncollectible.<br>Trustee settled D&O lawsuits and releases were<br>provided. | 0.00 | 25,000.00 | | 0.00 | FA |
| 15 | Other - Unused Federal NOL<br>　2014 Federal NOL $26,000,000.00<br>2013 Federal NOL $12,600,000.00 | 38,600,000.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-10202-BLS | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** LIQUID HOLDINGS GROUP INC. | **Filed (f) or Converted (c):** 02/25/16 (c) |
| | **§341(a) Meeting Date:** 04/08/16 |
| **Period Ending:** 03/25/22 | **Claims Bar Date:** 07/07/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NOL's are very difficult to sell. This asset has no value. | | | | | |
| 16 | Other - Insurance<br>Line 73 - See Attached Schedule A/B (Note: Current Value is Blank; Schedule reflects "Unknown"<br>Travelers - Commercial Automobile<br>Travelers - Business Income<br>Travelers - Foreign Package<br>Travelers - Commercial General Liability<br>Travelers - Property<br>Travelers - Umbrella<br>Lloyd's -  Erros & Omissions/Cyber - Security<br>Axis/Starr/XL/Argonaut/Zurich/Berkley - Direct & Officer Liability<br>Argonaut/Starr/Caitlin/QBE/Berkley/AWA - Director & Officer Liability<br>The D&O tail insurance was approved by the Court pre-conversion.   As such, the policy cannot be cancelled and therefore no refund is forthcoming. | Unknown | 0.00 | | 0.00 | FA |
| 17 | Other - Causes of Action<br>Line 74 - See Attached Schedule A/B (Note: Current Value is Blank; Schedule reflects both "Unknown" and a value of $1,729,030.00 [Amount not included in Summary of Assets - Form 206Sum]<br>Causes of Action Against Third Parties (Whether or Not a Lawsuit has been Filed)<br>Grant Thornton LLP - Breach of Contract; Breach of Duty Scheduled $1,000,000.00<br>Brian Ferdinand - Breach of Contract; Breach of Duty; Self-Dealing; Conversion- Scheduled "Unknown"Trustee has filed suit against D&O's. Received $3,460,859.87 from XL Speialty Insurance (Order reflects $4,062,500.00)<br>Richard Schaeffer - Breach of Contract; Breach of Duty; Self-Dealing; Conversion Scheduled "Unknown"<br>Robert Keller - Breach of Contract; Breach of Duty; Self-Dealing; Conversion Scheduled "Unknown"<br>Joseph Gamberale Conversion Scheduled | Unknown | 3,070,000.00 | | 4,099,500.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 16-10202-BLS

**Case Name:** LIQUID HOLDINGS GROUP INC.

**Period Ending:** 03/25/22

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 02/25/16 (c)

**§341(a) Meeting Date:** 04/08/16

**Claims Bar Date:** 07/07/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | $300,000.00<br>Ferdinand Captial Term Note Scheduled $116,000.00<br>QuantX Management, LLP Ter Note Scheduled $243,030.00<br>Jim Lee - Breach of Contract; Conversion Scheduled $70,000.00 - Received $37,000.00<br><br>Adversary No.: 17-50662:<br>Trustee v. Brian Ferdinand, Brian M. Storms, Richard Schaeffer, Kenneth D. Shifrin, Ferdinand Holdings LLC, Lt World Limited, LLC, Robert Keller, CMK Holdings, LLC Schefer Holdings, LLC an Shaf Holdings, LLC - Received Settlement Funds $3,460,859.87 & $601,640.13 | | | | | |
| 18 | Other - Executory Contracts<br> See Schedule Part 11<br>No value to these contracts | 0.00 | 0.00 | | 0.00 | FA |
| 19 | Insurance  (u)<br> Crystal IBC LLC re: Sentinel Insurance Company, Limited $267.61 (Spectrum)<br>Crystal IBC LLC re: Sentinel Insurance Company, Limited $5.00 (Terrorism)<br>Crystal IBC LLC Received $4,995.00<br>Sentinel Insurance Company, Limited $5,903.61 (Policy No.: 10 SBA TE6135 SB); Refund Received $5,903.61 | 5,903.61 | 5,903.61 | | 10,898.61 | FA |
| 20 | Preference(s)  (u)<br> ACC/GP Development Adversary No.: 18-50139 (Default $25,062.70) Settlement $13,000.00<br> ACTIV Financial Systems, Inc. Adversary No.: 18-50140 Received $2,500.00<br><br>Actuate Corporation (Open Text, Inc.) Adversary No.: 18-50141 Received $27,000.00<br> American Express Adversary No.: 18-50163 Received $6,000.00<br>Ballard Spahr LLP Adversary No.: 18-50143 Received | 183,866.18 | 183,866.18 | | 446,500.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-10202-BLS | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** LIQUID HOLDINGS GROUP INC. | **Filed (f) or Converted (c):** 02/25/16 (c) |
| | **§341(a) Meeting Date:** 04/08/16 |
| **Period Ending:** 03/25/22 | **Claims Bar Date:** 07/07/16 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | $5,000.00 Bloomberg Finance LP Adversary No.: 18-50142 Received $4,000.00 Crystal & Company [Crystal IBC LLC] Adversary No.: 18-50144 Received $15,000.00     Dataart Solutions, Inc. Adversary No.: 18-50146 Received $15,000.00 Dave Francescani - Received $10,052.50 + Received $10,052.50 (Starr Adjustment Services Received $10,052.50) Dennis and Cynthia Suskind Received $8,882.50 + Received $8,882.50 (Starr Adjustment Services Received $8,882.50) Gibson Dunn and Crutcher, LLP Adversary No.: 18-50151 Received $225,000.00     Ipreo, LLC Adversary No.: 18-50153 Received $9,000.00 Lyons Benenson and Company, Inc. Adversary No.: 18-50155 Received $2,000.00     Olshan Frome Wolosky LLP Adversary No.: 18-50156 Received $20,000.00 The Blueshirt Group, LLC Adversary No.: 18-50145 Received $7,500.00 TriNet Group Inc. Adversary No.: 18-50158 Received $3,000.00 Victor R. Simone, Jr Received $20,522.50 + Received $20,522.50 (Starr Adjustment Services Received $20,522.50) Walter Raquet Received $6,792.50 + Received $6,792.50 (Starr Adjustment Services Received $6,792.50) | | | | | |
| **20** | **Assets    Totals** (Excluding unknown values) | **$42,046,027.14** | **$3,459,232.45** | | **$4,756,437.20** | **$0.00** |

Exhibit A

Page: 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-10202-BLS | **Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE) |
| **Case Name:**    LIQUID HOLDINGS GROUP INC. | **Filed (f) or Converted (c):** 02/25/16 (c) |
| | **§341(a) Meeting Date:**    04/08/16 |
| **Period Ending:** 03/25/22 | **Claims Bar Date:**    07/07/16 |

| 1 <br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2 <br><br>Petition/<br>Unscheduled<br>Values | 3 <br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4 <br><br>Property<br>Abandoned<br>OA=§554(a) | 5 <br><br>Sale/Funds<br>Received by<br>the Estate | 6 <br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**    February 25, 2020        **Current Projected Date Of Final Report (TFR):**    January 21, 2022  (Actual)

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 1

| | | |
|---|---|---|
| **Case Number:** | 16-10202-BLS | |
| **Case Name:** | LIQUID HOLDINGS GROUP INC. | |
| **Taxpayer ID #:** | **-***2142 | |
| **Period Ending:** | 03/25/22 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1866 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/25/16 | {10} | Ethos Dynamics | Proceeds Pursuant to Asset Purchase Agreement [Docket No.: 106] | 1129-000 | 66,500.00 | | 66,500.00 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.07 | 66,480.93 |
| 04/22/16 | {4} | Carl Marks & Co., Inc. | Turnover of Unused Portion of Retainer | 1129-000 | 15,093.18 | | 81,574.11 |
| 04/27/16 | {4} | Blank Rome LLP | Turnover of Unused Portion of Retainer | 1129-000 | 49,204.67 | | 130,778.78 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 101.93 | 130,676.85 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 181.19 | 130,495.66 |
| 06/02/16 | 101 | Robert Edwards | Internet Service re: Atlassian for Period of May, June & July 2016 | 2990-000 | | 228.66 | 130,267.00 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 205.70 | 130,061.30 |
| 07/12/16 | {19} | Travelers Property Casualty CL Agency | Travelers Property Casualty Company of America Refund re: Account No.: 9552F1175 | 1229-000 | 5,903.61 | | 135,964.91 |
| 07/12/16 | {7} | Pershing LLC | Accounts Receivable (Altair Management Partners) | 1121-000 | 2,000.00 | | 137,964.91 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 186.76 | 137,778.15 |
| 08/01/16 | {2} | First Republic Bank | Close Account No.: 4623 | 1129-000 | 1,564.81 | | 139,342.96 |
| 08/01/16 | {1} | First Republic Bank | Close Account No.: 3204 | 1129-000 | 17,087.09 | | 156,430.05 |
| 08/31/16 | 102 | Robert Edwards | Internet Service re: Atlassian for Period of August, September & October 2016 | 2990-000 | | 228.66 | 156,201.39 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 244.14 | 155,957.25 |
| 09/08/16 | {7} | Monte Capital Group LLC | Accounts Receivable | 1121-000 | 736.54 | | 156,693.79 |
| 09/16/16 | {7} | Gray's Creek Capital partners | Accounts Receivable | 1121-000 | 2,687.30 | | 159,381.09 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 226.34 | 159,154.75 |
| 10/03/16 | {7} | Gargoyle Investment Advisor, LLC | Accounts Receivable for Period of December 2015 | 1121-000 | 11,529.25 | | 170,684.00 |
| 10/03/16 | {7} | Gargoyle Investment Advisor, LLC | Accounts Receivable for Period of January 2016 | 1121-000 | 11,529.25 | | 182,213.25 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 249.34 | 181,963.91 |
| 11/18/16 | 103 | Robert Edwards | Internet Service re: Atlassian for Period of November, December 2016 & January 2017 | 2990-000 | | 228.66 | 181,735.25 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 278.41 | 181,456.84 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 260.28 | 181,196.56 |
| 01/16/17 | 104 | Hill Archive | Invoice No.: 029306 Initial Container Input & Storage for Period of February 2017 | | | 67.92 | 181,128.64 |
| | | | Invoice No.: 029306    52.58 Initial Container Input | 2420-000 | | | 181,128.64 |
| | | | Invoice No.: 029306    15.34 Storage for Period of | 2410-000 | | | 181,128.64 |

Subtotals :  $183,835.70  $2,707.06

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-10202-BLS | |
| **Case Name:** LIQUID HOLDINGS GROUP INC. | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1866 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

**Taxpayer ID #:** **-***2142
**Period Ending:** 03/25/22

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | February 2017 | | | | |
| 01/16/17 | 105 | International Sureties, Ltd | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/17 - 01/01/18 | 2300-000 | | 90.24 | 181,038.40 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 277.92 | 180,760.48 |
| 02/17/17 | 106 | Hill Archive | Invoice No.: 029659 Storage for Period of March 2017 | 2410-000 | | 15.34 | 180,745.14 |
| 02/27/17 | | Securities and Exchange Commission (SEC) | Reimbursement re: Document Review | 2420-000 | | -307.37 | 181,052.51 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 242.67 | 180,809.84 |
| 03/07/17 | 107 | Iron Mountain | Storage & Destruction re: Invoice Nos.: 99B3753, NMT9239, NKP5662, NGX4393, NCC6380, NEF8962, NAE9971, MXX3273, MVU2757, MTN1467 & MRM6380 | | | 1,209.29 | 179,600.55 |
| | | | Invoice No.: NCC6380          95.23<br>(Less $3.80 Late Fee)<br>Storage Period 09/28/16<br>- 10/25/16 | 2420-000 | | | 179,600.55 |
| | | | Invoice No.: NEF8962          95.23<br>(Less $4.75 Late Fee)<br>Storage Period 10/26/16<br>- 11/21/16 | 2420-000 | | | 179,600.55 |
| | | | Invoice No.: NGX4393          95.23<br>(Less $8.78 Late Fee)<br>Storage Period 11/22/16<br>- 12/27/16 | 2420-000 | | | 179,600.55 |
| | | | Invoice No.: NKP5662          95.12<br>(Less $9.73 Late Fee)<br>Storage Period 12/28/16<br>- 01/24/17 | 2420-000 | | | 179,600.55 |
| | | | Invoice No.: NMT9239          95.12<br>(Less $10.68 Late Fee)<br>Storage Period 01/25/17<br>- 02/21/17 | 2420-000 | | | 179,600.55 |
| | | | Invoice No.: NAE9971          95.23<br>(Less $2.85 Late Fee)<br>Storage Period 08/24/16<br>- 09/27/16 | 2420-000 | | | 179,600.55 |
| | | Iron Mountain | Invoice No.: MXX3273          95.23<br>(Less $1.90 Late Fee) | 2420-000 | | | 179,600.55 |

| | | | Subtotals : | $0.00 | $1,528.09 |
|---|---|---|---|---|---|

Exhibit B

## Form 2

Page: 3

### Cash Receipts And Disbursements Record

**Case Number:** 16-10202-BLS
**Case Name:** LIQUID HOLDINGS GROUP INC.

**Taxpayer ID #:** **-***2142
**Period Ending:** 03/25/22

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1866 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Storage Period 07/27/16 - 08/23/16 | | | | |
| | | Iron Mountain | Invoice No.: MVU2757          95.23<br>(Less $ .95 Late Fee)<br>Storage Period 06/29/16 - 07/26/16 | 2420-000 | | | 179,600.55 |
| | | Iron Mountain | Invoice No.: MTN1467          95.23<br>Storage Period 05/25/16 - 06/28/16 | 2420-000 | | | 179,600.55 |
| | | Iron Mountain | Invoice No.: MRM6380          95.23<br>Storage Period 04/27/16 - 05/24/16 | 2420-000 | | | 179,600.55 |
| | | Iron Mountain | Invoice No.: 99B3753         352.30<br>50% Permanent<br>Withdrawal -<br>Termination, Carton<br>Retrieval, Trans<br>Handling & Trip Charge | 2420-000 | | | 179,600.55 |
| | | Iron Mountain | Adjustment per          -95.09<br>Agreement (BG) | 2420-000 | | | 179,600.55 |
| 03/13/17 | 108 | Robert L. Edwards | Internet Service re: Atlassian for Period of February, March & April 2017 | 2990-000 | | 228.66 | 179,371.89 |
| 03/15/17 | {7} | Bayou City Capital, LP | Accounts Receivable | 1121-000 | 1,626.50 | | 180,998.39 |
| 03/16/17 | 109 | Hill Archive | Invoice No.: 029999 Storage for Period of April 2017 | 2410-000 | | 15.34 | 180,983.05 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 269.23 | 180,713.82 |
| 04/20/17 | 110 | Hill Archive | Invoice No.: 030357 Storage for Period of May 2017 | 2410-000 | | 15.34 | 180,698.48 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 242.59 | 180,455.89 |
| 05/16/17 | 111 | Hill Archive | Invoice No.: 030721 Storage for Period of June 2017 | 2410-000 | | 15.34 | 180,440.55 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 285.51 | 180,155.04 |
| 06/16/17 | 112 | Hill Archive | Invoice No.: 031092 Initial Box Input (13) & Storage for Period of July 2017 | | | 36.87 | 180,118.17 |
| | | | Invoice No.: 031092          16.67<br>Initial Box Input (13) | 2420-000 | | | 180,118.17 |
| | | | Invoice No.: 031092          20.20<br>Storage for Period of July 2017 | 2410-000 | | | 180,118.17 |

| | Subtotals : | $1,626.50 | $1,108.88 |
|---|---|---|---|

{} Asset reference(s)

Printed: 03/25/2022 12:00 PM    V.20.40

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-10202-BLS | |
| **Case Name:** LIQUID HOLDINGS GROUP INC. | |
| **Taxpayer ID #:** **-***2142 | |
| **Period Ending:** 03/25/22 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1866 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 259.11 | 179,859.06 |
| 07/17/17 | 113 | Hill Archive | Invoice No.: 031457 Storage for Period of August 2017 | 2410-000 | | 20.20 | 179,838.86 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 250.06 | 179,588.80 |
| 08/15/17 | 114 | Robert Edwards | Internet Service re: Atlassian for Period of May, June & July 2017 | 2990-000 | | 272.20 | 179,316.60 |
| 08/16/17 | 115 | Hill Archive | Invoice No.: 031849 Storage for Period of September 2017 | 2410-000 | | 20.20 | 179,296.40 |
| 08/28/17 | {17} | Jim Lee | Settlement re: Breach of Contract [Docket No.: 150] | 1129-000 | 37,000.00 | | 216,296.40 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 289.48 | 216,006.92 |
| 09/05/17 | 116 | Archer & Greiner, PC | First Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of March 1, 2016 - June 30, 2017 [Docket No.: 139] | | | 81,731.18 | 134,275.74 |
| | | | First Fee Application for     80,353.00 Compensation of Professional Fees for Period of March 1, 2016 - June 30, 2017 | 3210-000 | | | 134,275.74 |
| | | | First Fee Application for     1,378.18 Reimbursement of Expenses for Period of March 1, 2016 - June 30, 2017 | 3220-000 | | | 134,275.74 |
| 09/18/17 | 117 | Hill Archive | Invoice No.: 032254 Storage for Period of October 2017 | 2410-000 | | 20.20 | 134,255.54 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 261.33 | 133,994.21 |
| 10/12/17 | 118 | Robert Edwards | Internet Service re: Atlassian for Period of August, September & October 2017 | 2990-000 | | 293.97 | 133,700.24 |
| 10/13/17 | 119 | Hill Archive | Invoice No.: 032637 Storage for Period of November 2017 | 2410-000 | | 20.20 | 133,680.04 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 205.35 | 133,474.69 |
| 11/16/17 | 120 | Hill Archive | Invoice No.: 033037 Storage for Period of December 2017 | 2410-000 | | 20.20 | 133,454.49 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 191.97 | 133,262.52 |
| 12/13/17 | {19} | Crystal IBC LLC | Return Premium | 1229-000 | 4,995.00 | | 138,257.52 |
| 12/18/17 | 121 | Hill Archive | Invoice No.: 033444 Storage for Period of January 2018 | 2410-000 | | 20.20 | 138,237.32 |

Subtotals :  $41,995.00  $83,875.85

Exhibit B

## Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 16-10202-BLS
**Case Name:** LIQUID HOLDINGS GROUP INC.

**Taxpayer ID #:** **-***2142
**Period Ending:** 03/25/22

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1866 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 189.11 | 138,048.21 |
| 01/15/18 | 122 | Robert Edwards | Internet Service re: Atlassian for Period of November & December 2017 & January 2018 | 2990-000 | | 293.97 | 137,754.24 |
| 01/16/18 | 123 | Hill Archive | Invoice No.: 033833 Storage for Period of February 2018 | 2410-000 | | 20.15 | 137,734.09 |
| 01/24/18 | 124 | International Sureties, Ltd | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/18 - 01/01/19 | 2300-000 | | 54.55 | 137,679.54 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 218.39 | 137,461.15 |
| 02/15/18 | 125 | Hill Archive | Invoice No.: 034242 Storage for Period of March 2018 | 2410-000 | | 20.15 | 137,441.00 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 184.60 | 137,256.40 |
| 03/15/18 | 126 | Hill Archive | Invoice No.: 034649 Storage for Period of April 2018 | 2410-000 | | 20.15 | 137,236.25 |
| 03/28/18 | 127 | Robert Edwards | Internet Service re: Atlassian for Period of February, March & April 2018 | 2990-000 | | 293.97 | 136,942.28 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 197.41 | 136,744.87 |
| 04/16/18 | 128 | Hill Archive | Invoice No.: 035047 Storage for Period of May 2018 | 2410-000 | | 20.15 | 136,724.72 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 190.31 | 136,534.41 |
| 05/16/18 | 129 | Hill Archive | Invoice No.: 035437 Storage for Period of June 2018 | 2410-000 | | 20.15 | 136,514.26 |
| 05/31/18 | {20} | DataArt Solutions, Inc. | Settlement of Adversary No.: 18-50146 [Docket No.: 218] | 1241-000 | 15,000.00 | | 151,514.26 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 216.03 | 151,298.23 |
| 06/15/18 | 130 | Hill Archive | Invoice No.: 035830 Storage for Period of July 2018 | 2410-000 | | 20.15 | 151,278.08 |
| 06/28/18 | 131 | Robert Edwards | Internet Service re: Atlassian for Period of May, June & July 2018 | 2990-000 | | 293.97 | 150,984.11 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 210.35 | 150,773.76 |
| 07/12/18 | {20} | The Blueshirt Group, LLC | Settlement of Adversary No.: 18-50145 [Docket No.: 218] | 1241-000 | 7,500.00 | | 158,273.76 |
| 07/16/18 | {20} | Lyons Benenson & Company Inc. | Settlement of Adversary No.: 18-50155 [Docket No.: 218] | 1241-000 | 2,000.00 | | 160,273.76 |
| 07/16/18 | 132 | Hill Archive | Invoice No.: 036219 Storage for Period of August 2018 | 2410-000 | | 20.15 | 160,253.61 |
| 07/18/18 | {20} | TriNet Group, Inc. | Settlement of Adversary No.: 18-50158 [Docket No.: 218] | 1241-000 | 3,000.00 | | 163,253.61 |
| 07/26/18 | {20} | American Express TRS Company | Settlement of Adversary No.: 18-50163 [Docket | 1241-000 | 6,000.00 | | 169,253.61 |

Subtotals :  $33,500.00   $2,483.71

{} Asset reference(s)

Exhibit B

## Form 2
### Cash Receipts And Disbursements Record

Page: 6

**Case Number:** 16-10202-BLS
**Case Name:** LIQUID HOLDINGS GROUP INC.

**Taxpayer ID #:** **-***2142
**Period Ending:** 03/25/22

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1866 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Inc | No.: 218] | | | | |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 243.07 | 169,010.54 |
| 08/14/18 | 133 | Hill Archive | Invoice No.: 036605 Storage for Period of September 2018 | 2410-000 | | 20.15 | 168,990.39 |
| 08/27/18 | {20} | Ballard Spahr LLC | Settlement of Adversary No.: 18-50143 [Docket No.: 218] | 1241-000 | 5,000.00 | | 173,990.39 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 252.14 | 173,738.25 |
| 09/17/18 | 134 | Hill Archive | Invoice No.: 036986 Storage for Period of October 2018 | 2410-000 | | 20.15 | 173,718.10 |
| 09/19/18 | 135 | Archer & Greiner, PC | Voided Per Trustee - Second Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of July 1, 2017 - July 31, 2018 [Docket No.: 207] Voided on 09/26/18 | 3210-004 | | 60,277.17 | 113,440.93 |
| 09/26/18 | 135 | Archer & Greiner, PC | Voided Per Trustee - Second Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of July 1, 2017 - July 31, 2018 [Docket No.: 207] Voided: check issued on 09/19/18 | 3210-004 | | -60,277.17 | 173,718.10 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 133.27 | 173,584.83 |
| 10/16/18 | 136 | Shook Hardy & Bacon L.L.P. | First Fee Application for Compensation of Professional Fees & Reimbursement of Expenses Period of January 2, 2018 - September 14, 2018 [Docket No.: 221] | | | 19,254.00 | 154,330.83 |
| | | | 25% Contingent Fee re:          625.00<br>Active Financial Systems<br>($2,500.00) | 3210-000 | | | 154,330.83 |
| | | | 25% Contingent Fee re:        1,250.00<br>Ballard Spahr LLP<br>($5,000.00) | 3210-000 | | | 154,330.83 |
| | | | 25% Contingent Fee re:        1,000.00<br>Bloomberg Finance LP<br>($4,000.00) | 3210-000 | | | 154,330.83 |
| | | | 25% Contingent Fee re:        3,750.00<br>DataArt Solutions, Inc.<br>($15,000.00) | 3210-000 | | | 154,330.83 |
| | | | 25% Contingent Fee re:        2,250.00<br>Ipreco Data, Inc.<br>($9,000.00) | 3210-000 | | | 154,330.83 |

Subtotals :                    $5,000.00        $19,922.78

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-10202-BLS |
| **Case Name:** | LIQUID HOLDINGS GROUP INC. |
| **Taxpayer ID #:** | **-***2142 |
| **Period Ending:** | 03/25/22 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1866 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 25% Contingent Fee re:      500.00<br>Lyons, Benenson 7<br>Company, Inc.<br>($2,000.00) | 3210-000 | | | 154,330.83 |
| | | | 25% Contingent Fee re:    1,875.00<br>The Blue Shirt Group<br>LLC ($7,500.00) | 3210-000 | | | 154,330.83 |
| | | | 25% Contingent Fee re:      750.00<br>Trinet ($3,000.00) | 3210-000 | | | 154,330.83 |
| | | | 25% Contingent Fee re:    6,750.00<br>Actuate Corporation<br>($6,750.00) | 3210-000 | | | 154,330.83 |
| | | | First Fee Application for      504.00<br>Reimbursement of<br>Expenses Period of<br>january 2, 2018 -<br>September 14, 2018 | 3220-000 | | | 154,330.83 |
| 10/16/18 | 137 | Hill Archive | Invoice No.: 037371 Storage for Period of<br>November 2018 | 2410-000 | | 20.15 | 154,310.68 |
| 10/17/18 | 138 | Gellert Scali Busenkell & Brown LLC | First Fee Application for Compensation of<br>Professional Fees & Reimbursement of<br>Expenses for Period of 01/02/18 - 09/14/18<br>[Docket No.: 222] | | | 1,864.15 | 152,446.53 |
| | | | First Fee Application for    1,500.00<br>Compensation of<br>Professional Fees (25%<br>Commission re:<br>American Express<br>$6,;000) for Period of<br>01/02/18 - 09/14/18 | 3991-000 | | | 152,446.53 |
| | | | First Fee Application for      364.15<br>Reimbursement of<br>Expenses for Period of<br>01/02/18 - 09/14/18 | 3992-000 | | | 152,446.53 |
| 10/18/18 | {20} | ACTIV Financial Systems, Inc. | Settlement of Adversary No.: 18-50140 [Docket<br>No.: 218] | 1241-000 | 2,500.00 | | 154,946.53 |
| 10/18/18 | {20} | Actuate Corporation | Settlement of Adversary No.: 18-50141 [Docket<br>No.: 218] | 1241-000 | 27,000.00 | | 181,946.53 |
| 10/18/18 | {20} | Bloomberg Finance LP | Settlement of Adversary No.: 18-50142 [Docket<br>No.: 218] | 1241-000 | 4,000.00 | | 185,946.53 |

Subtotals : $33,500.00   $1,884.30

{} Asset reference(s)

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-10202-BLS | |
| **Case Name:** | LIQUID HOLDINGS GROUP INC. | |
| | | |
| **Taxpayer ID #:** | **-***2142 | |
| **Period Ending:** | 03/25/22 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1866 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/18/18 | 139 | Robert Edwards | Internet Service re: Atlassian for Period of August, September & October 2018 | 2990-000 | | 293.97 | 185,652.56 |
| 10/25/18 | {20} | Ipreo, LLC | Settlement of Adversary No.: 18-50153 [Docket No.: 218] | 1241-000 | 9,000.00 | | 194,652.56 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 170.30 | 194,482.26 |
| 11/19/18 | 140 | Hill Archive | Invoice No.: 037768 Storage for Period of December 2018 | 2410-000 | | 20.15 | 194,462.11 |
| 11/26/18 | {20} | Crystal & Company | Settlement of Adversary No.: 18-50144 [Docket No.: 243] | 1241-000 | 15,000.00 | | 209,462.11 |
| 12/17/18 | 141 | Hill Archive | Invoice No.: 038164 Storage for Period of January 2019 | 2410-000 | | 20.15 | 209,441.96 |
| 12/21/18 | {20} | Dave Francescani | Settlement of Adversary No.: 18-50147 [Docket No.: 243] | 1241-000 | 10,052.50 | | 219,494.46 |
| 12/26/18 | {20} | Walter Raquet | Settlement of Adversary No.: 18-50160 [Docket No.: 243] | 1241-000 | 6,792.50 | | 226,286.96 |
| 12/26/18 | {20} | Dennis and Cynthia Suskind | Settlement of Adversary No.: 18-50148 [Docket No.: 243] | 1241-000 | 8,882.50 | | 235,169.46 |
| 12/26/18 | {20} | Victor R. Simone, Jr | Settlement of Adversary No.: 18-50159 [Docket No.: 243] | 1241-000 | 20,522.50 | | 255,691.96 |
| 12/28/18 | {20} | Victor R. Simone, Jr. | Settlement of Adversary No.: 18-50159 [Docket No.: 243] | 1241-000 | 20,522.50 | | 276,214.46 |
| 12/28/18 | {20} | Dennis and Cynthia Suskind | Settlement of Adversary No.: 18-50148 [Docket No.: 243] | 1241-000 | 8,882.50 | | 285,096.96 |
| 12/28/18 | {20} | Walter Raquet | Settlement of Adversary No.: 18-50160 [Docket No.: 243] | 1241-000 | 6,792.50 | | 291,889.46 |
| 12/28/18 | {20} | Dave Francescani | Settlement of Adversary No.: 18-50147 [Docket No.: 243] | 1241-000 | 10,052.50 | | 301,941.96 |
| 12/28/18 | 142 | Shook Hardy & Bacon L.L.P. | Second Fee Application for Compensation of Professional Fees & Reimbursement of Expenses [Docket No.: 242] | | | 28,478.88 | 273,463.08 |
| | | | 25% Contingent Fee re:          3,750.00<br>Crystal & Company<br>($15,000.00) | 3210-000 | | | 273,463.08 |
| | | | 25% Contingent Fee re:          5,026.25<br>David Francescani<br>($20,105.00) | 3210-000 | | | 273,463.08 |
| | | | 25% Contingent Fee re:          4,441.25<br>David Suskind<br>($17,765.00) | 3210-000 | | | 273,463.08 |

Subtotals :                          $116,500.00          $28,983.45

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-10202-BLS | |
| **Case Name:** | LIQUID HOLDINGS GROUP INC. | |
| | | |
| **Taxpayer ID #:** | **-***2142 | |
| **Period Ending:** | 03/25/22 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1866 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 25% Contingent Fee re:<br>Victor Simone<br>($41,045.00) | 10,261.25 | 3210-000 | | | 273,463.08 |
| | | | 25% Contingent Fee re:<br>Walter Racquet<br>($13,585.00) | 3,396.25 | 3210-000 | | | 273,463.08 |
| | | | Second Fee Application<br>for Reimbursement of<br>Expenses | 1,603.88 | 3220-000 | | | 273,463.08 |
| 01/16/19 | 143 | Hill Archive | Invoice No.: 038566 Storage for Period of<br>February 2019 | | 2410-000 | | 20.15 | 273,442.93 |
| 01/18/19 | {20} | ACC/GP Development | Settlement of Adversary No.: 18-50139 [Docket<br>No.: 255] | | 1241-000 | 13,000.00 | | 286,442.93 |
| 01/28/19 | 144 | Robert Edwards | Internet Service re: Atlassian for Period of<br>November & December 2018 and January &<br>February 2019 | | | | 391.96 | 286,050.97 |
| | | | Atlassian for Period of<br>November 2018 | 76.21 | 2990-000 | | | 286,050.97 |
| | | | Atlassian for Period of<br>December 2018 | 76.21 | 2990-000 | | | 286,050.97 |
| | | | Atlassian for Period of<br>December 2018 | 21.78 | 2990-000 | | | 286,050.97 |
| | | | Atlassian for Period of<br>January 2019 | 76.21 | 2990-000 | | | 286,050.97 |
| | | | Atlassian for Period of<br>January 2019 | 21.78 | 2990-000 | | | 286,050.97 |
| | | | Atlassian for Period of<br>February 2019 | 76.21 | 2990-000 | | | 286,050.97 |
| | | | Atlassian for Period of<br>February 2019 | 21.78 | 2990-000 | | | 286,050.97 |
| | | | Atlassian for Period of<br>November 2018 | 21.78 | 2990-000 | | | 286,050.97 |
| 02/18/19 | 145 | Hill Archive | Invoice No.: 038990 Storage for Period of<br>March 2019 | | 2410-000 | | 20.15 | 286,030.82 |
| 03/06/19 | 146 | International Sureties, Ltd | Blanket Bond Premium for Bond No.:<br>016026389 for Period of 01/01/19 - 01/01/20 | | 2300-000 | | 200.53 | 285,830.29 |
| 03/18/19 | 147 | Hill Archive | Invoice No.: 039583 Storage for Period of April<br>2019 | | 2410-000 | | 20.15 | 285,810.14 |
| 04/15/19 | 148 | Hill Archive | Invoice No.: 039977 Storage for Period of May | | 2410-000 | | 20.15 | 285,789.99 |

|  | Subtotals : | $13,000.00 | $673.09 |
|---|---|---|---|

Exhibit B

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-10202-BLS | |
| **Case Name:** LIQUID HOLDINGS GROUP INC. | |
| | |
| **Taxpayer ID #:** **-***2142 | |
| **Period Ending:** 03/25/22 | |

| | |
|---|---|
| **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Bank Name:** Mechanics Bank | |
| **Account:** ******1866 - Checking Account | |
| **Blanket Bond:** $5,000,000.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 2019 | | | | |
| 04/23/19 | {20} | Olshan Frome Wolosky LLP | Settlement of Adversary No.: 18-50156 [Docket No.: 255] | 1241-000 | 20,000.00 | | 305,789.99 |
| 05/07/19 | 149 | Robert Edwards | Internet Service re: Atlassian for Period of March, April & May 2019 | | | 293.97 | 305,496.02 |
| | | | Internet Service re: Atlassian for Period of March 2019 | 21.78 | 2990-000 | | 305,496.02 |
| | | | Internet Service re: Atlassian for Period of March 2019 | 76.21 | 2990-000 | | 305,496.02 |
| | | | Internet Service re: Atlassian for Period of April 2019 | 21.78 | 2990-000 | | 305,496.02 |
| | | | Internet Service re: Atlassian for Period of April 2019 | 76.21 | 2990-000 | | 305,496.02 |
| | | | Internet Service re: Atlassian for Period of May 2019 | 21.78 | 2990-000 | | 305,496.02 |
| | | | Internet Service re: Atlassian for Period of May 2019 | 76.21 | 2990-000 | | 305,496.02 |
| 05/15/19 | 150 | Hill Archive | Invoice No.: 040372 Storage for Period of June 2019 | 2410-000 | | 20.15 | 305,475.87 |
| 05/17/19 | 151 | Shook Hardy & Bacon L.L.P. | Third Fee Application for Compensation of Professional Fees (Contingent) & Reimbursement of Expenses [Docket No.: 256] | | | 63,598.04 | 241,877.83 |
| | | | Third Fee Application for Reimbursement of Expenses | 398.04 | 3220-000 | | 241,877.83 |
| | | | 15% Compensation re: ACC/GP Development $13,000.00 | 1,950.00 | 3210-000 | | 241,877.83 |
| | | | 25% Compensation re: Gibson, Dun & Crutcher, LLP $225,000.00 | 56,250.00 | 3210-000 | | 241,877.83 |
| | | | 25% Compensation re: Olshan Frome Wolosky, | 5,000.00 | 3210-000 | | 241,877.83 |

| | | |
|---|---|---|
| | Subtotals : | $20,000.00    $63,912.16 |

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 16-10202-BLS
**Case Name:** LIQUID HOLDINGS GROUP INC.

**Taxpayer ID #:** **-***2142
**Period Ending:** 03/25/22

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1866 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | LLP $20,000.00 | | | | |
| 05/23/19 | {20} | Gibson Dunn and Crutcher, LLP | Settlement of Adversary No.: 18-50151 [Docket No.: 255] | 1241-000 | 225,000.00 | | 466,877.83 |
| 05/28/19 | 152 | Archer & Greiner, PC | Second Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of July 1, 2017 - July 31, 2018 [Docket No.: 207] | | | 60,277.17 | 406,600.66 |
| | | | Second Fee Application          59,651.50<br>for Compensation of<br>Professional Fees for<br>Period of July 1, 2017 -<br>July 31, 2018 | 3210-000 | | | 406,600.66 |
| | | | Second Fee Application            625.67<br>for Reimbursement of<br>Expenses for Period of<br>July 1, 2017 - July 31,<br>2018 | 3220-000 | | | 406,600.66 |
| 06/13/19 | 153 | Hill Archive | Invoice No.: 040768 Storage for Period of July 2019 | 2410-000 | | 20.15 | 406,580.51 |
| 06/24/19 | 154 | JNR Adjustment Company, Inc. | 15% Commission re: ACC/GP Development (Group Pacific Management) [Docket No.: 261] | 3991-000 | | 1,950.00 | 404,630.51 |
| 07/10/19 | 155 | Cooper Levenson April Niedelman et al | Invoice No.: 104750 re: Mediation Fees for Olshan Frome Wolosky LLP ($20,000.00) | 3721-000 | | 1,850.00 | 402,780.51 |
| 07/18/19 | 156 | Hill Archive | Invoice No.: 041171 Storage for Period of August 2019 & Initial Box Input (3) | | | 25.11 | 402,755.40 |
| | | | Invoice No.: 041171               3.83<br>Initial Box Input (3) | 2420-000 | | | 402,755.40 |
| | | | Invoice No.: 041171              21.28<br>Storage for Period of<br>August 2019 | 2410-000 | | | 402,755.40 |
| 08/05/19 | 157 | Robert Edwards | Internet Service re: Atlassian for Period of June, July & August 2019 | | | 293.97 | 402,461.43 |
| | | | Internet Service re:             21.78<br>Atlassian for Period of<br>June 2019 | 2990-000 | | | 402,461.43 |
| | | Atlassian Pty Ltd | Internet Service re:             76.21<br>Atlassian for Period of<br>June 2019 | 2990-000 | | | 402,461.43 |
| | | Atlassian Pty Ltd | Internet Service re:             21.78 | 2990-000 | | | 402,461.43 |

Subtotals :                     $225,000.00        $64,416.40

{} Asset reference(s)

Printed: 03/25/2022 12:00 PM    V.20.40

Exhibit B

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

**Case Number:** 16-10202-BLS
**Case Name:** LIQUID HOLDINGS GROUP INC.

**Taxpayer ID #:** **-***2142
**Period Ending:** 03/25/22

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1866 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Atlassian for Period of July 2019 | | | | |
| | | Atlassian Pty Ltd | Internet Service re: 76.21 Atlassian for Period of July 2019 | 2990-000 | | | 402,461.43 |
| | | Atlassian Pty Ltd | Internet Service re: 21.78 Atlassian for Period of August 2019 | 2990-000 | | | 402,461.43 |
| | | Atlassian Pty Ltd | Internet Service re: 76.21 Atlassian for Period of August 2019 | 2990-000 | | | 402,461.43 |
| 08/19/19 | 158 | Hill Archive | Invoice No.: 041564 Storage for September 2019 | 2410-000 | | 21.27 | 402,440.16 |
| 09/11/19 | 159 | Archer & Greiner, PC | Third Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of August 31, 2018 - July 31, 2019 [Docket No.: 270] | | | 38,517.35 | 363,922.81 |
| | | | Third Fee Application for 803.35 Reimbursement of Expenses for Period of August 31, 2018 - July 31, 2019 | 3220-000 | | | 363,922.81 |
| | | | Third Fee Application for 37,714.00 Compensation of Professional Fees for Period of August 31, 2018 - July 31, 2019 | 3210-000 | | | 363,922.81 |
| 09/16/19 | 160 | Hill Archive | Invoice No.: 041960 Storage for Period of October 2019 | 2410-000 | | 21.27 | 363,901.54 |
| 10/11/19 | {17} | Brian Ferdinand et al. | Settlement - Adversary No.: 17-50662 [Docket No.: 274] | 1129-000 | 3,460,859.87 | | 3,824,761.41 |
| 10/21/19 | 161 | Hill Archive | Invoice No.: 042361 Storage for Period of November, 2019 | 2410-000 | | 21.27 | 3,824,740.14 |
| 10/24/19 | {17} | Brian Ferdinand et al. | Settlement - Adversary No.: 17-50662 [Docket No.: 274] | 1129-000 | 601,640.13 | | 4,426,380.27 |
| 10/28/19 | 162 | Kaufman, Coren & Ress, P.C. | First Fee Application for Contingent Professional Fee and Reimbursement of Expenses for Period of September 26, 2016 - August 31, 2019 [Docket No.: 277] | | | 1,434,342.51 | 2,992,037.76 |

Subtotals :  $4,062,500.00   $1,472,923.67

{} Asset reference(s)

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 13

| | | |
|---|---|---|
| **Case Number:** | 16-10202-BLS | |
| **Case Name:** | LIQUID HOLDINGS GROUP INC. | |
| **Taxpayer ID #:** | **-***2142 | |
| **Period Ending:** | 03/25/22 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1866 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | First Fee Application for<br>Reimbursement of<br>Expenses for Period of<br>September 26, 2016 -<br>August 31, 2019 | 12,467.51 | 3220-000 | | | 2,992,037.76 |
| | | | First Fee Application for<br>Contingent Professional<br>Fee for Period of<br>September 26, 2016 -<br>August 31, 2019 | 1,421,875.00 | 3210-000 | | | 2,992,037.76 |
| 11/11/19 | 163 | Robert Edwards | Internet Service re: Atlassian for Period of<br>September, October & November, 2019 | | | | 332.08 | 2,991,705.68 |
| | | | Internet Service re:<br>Atlassian for Period of<br>September, 2019 | 21.78 | 2990-000 | | | 2,991,705.68 |
| | | | Internet Service re:<br>Atlassian for Period of<br>September, 2019 | 76.21 | 2990-000 | | | 2,991,705.68 |
| | | | Internet Service re:<br>Atlassian for Period of<br>October, 2019 | 21.78 | 2990-000 | | | 2,991,705.68 |
| | | | Internet Service re:<br>Atlassian for Period of<br>October, 2019 | 76.21 | 2990-000 | | | 2,991,705.68 |
| | | | Internet Service re:<br>Atlassian for Period of<br>November, 2019 | 21.78 | 2990-000 | | | 2,991,705.68 |
| | | | Internet Service re:<br>Atlassian for Period of<br>November, 2019 | 114.32 | 2990-000 | | | 2,991,705.68 |
| 11/13/19 | | Iron Mountain | AR Refund for Overpayment on Invoice No.:<br>8062251 | | 2420-000 | | -68.27 | 2,991,773.95 |
| 11/19/19 | 164 | Hill Archive | Invoice No.: 042556 Storage for Period of<br>December, 2019 | | 2410-000 | | 67.12 | 2,991,706.83 |
| 11/20/19 | | BellSolve, Ltd. | Sale of Software, The Software Source Code,<br>& Intellectual Property as it relates to the<br>Software [Docket No.: 286] | | | 19,980.00 | | 3,011,686.83 |
| | {13} | | Sale of Software, The<br>Software Source Code, | 20,000.00 | 1129-000 | | | 3,011,686.83 |

| | | |
|---|---|---|
| Subtotals : | $19,980.00 | $330.93 |

Exhibit B

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

**Case Number:** 16-10202-BLS
**Case Name:** LIQUID HOLDINGS GROUP INC.

**Taxpayer ID #:** **-***2142
**Period Ending:** 03/25/22

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1866 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | & Intellectual Property as<br>it relates to the Software<br>[Docket No.: 281] | | | | |
| | {13} | | Less: Wire Fee           -20.00 | 1129-000 | | | 3,011,686.83 |
| 12/16/19 | 165 | Hill Archive | Invoice No.: 043158 Storage for Period of<br>January, 2020 | 2410-000 | | 21.27 | 3,011,665.56 |
| 01/24/20 | 166 | Hill Archive | Invoice No.: 043569 Storage for Period of<br>February, 2020 | 2410-000 | | 21.27 | 3,011,644.29 |
| 01/29/20 | 167 | International Sureties, Ltd | Blanket Bond Premium for Bond No.:<br>016026389 for Period of 01/01/20 - 01/01/21 | 2300-000 | | 1,218.61 | 3,010,425.68 |
| 02/19/20 | 168 | Hill Archive | Invoice No.: 043983 Storage for Period of<br>March, 2020 | 2410-000 | | 21.27 | 3,010,404.41 |
| 03/25/20 | 169 | Hill Archive | Invoice No.: 044385 Storage for Period of April,<br>2020 | 2410-000 | | 21.27 | 3,010,383.14 |
| 03/26/20 | 170 | Giuliano, Miller & Co., LLC | First Fee Application for Professional Fees &<br>Reimbursement of Expenses for Period of<br>March 1, 2016 - October 31, 2019 [Docket No.:<br>284] | | | 339,603.60 | 2,670,779.54 |
| | | | First Fee Application for       337,325.25<br>Professional Fees for<br>Period of March 1, 2016<br>- October 31, 2019 | 3310-000 | | | 2,670,779.54 |
| | | | First Fee Application for         2,278.35<br>Reimbursement of<br>Expenses Period of<br>March 1, 2016 - October<br>31, 2019 | 3320-000 | | | 2,670,779.54 |
| 03/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,405.85 | 2,668,373.69 |
| 04/16/20 | 171 | Hill Archive | Invoice No.: 044740 Storage for Period of May,<br>2020 | 2410-000 | | 21.27 | 2,668,352.42 |
| 04/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 4,554.51 | 2,663,797.91 |
| 05/15/20 | 172 | Archer & Greiner, PC | Fourth Fee Application for Compensation of<br>Professional Fees & Reimbursement of<br>Expenses for Period of August 1, 2019 - March<br>31, 2020 [Docket No.: 295] | | | 25,756.50 | 2,638,041.41 |
| | | | Fourth Fee Application         25,482.00<br>for Compensation of<br>Professional Fees for<br>Period of August 1, 2019 | 3210-000 | | | 2,638,041.41 |

Subtotals :                $0.00        $373,645.42

{} Asset reference(s)

Exhibit B

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

**Case Number:** 16-10202-BLS
**Case Name:** LIQUID HOLDINGS GROUP INC.

**Taxpayer ID #:** **-***2142
**Period Ending:** 03/25/22

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1866 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | - March 31, 2020 | | | | |
| | | | Fourth Fee Application          274.50 for Reimbursement of Expenses for Period of August 1, 2019 - March 31, 2020 | 3220-000 | | | 2,638,041.41 |
| 05/15/20 | 173 | Hill Archive | Invoice No.: 045088 Storage for Period of June, 2020 | 2410-000 | | 21.27 | 2,638,020.14 |
| 05/29/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 4,115.78 | 2,633,904.36 |
| 06/10/20 | 174 | Hill Archive | Invoice No.: 222558-2137 Destruction of Containers & Hard Drives | 2420-000 | | 5,647.93 | 2,628,256.43 |
| 06/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 4,490.49 | 2,623,765.94 |
| 07/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 4,333.51 | 2,619,432.43 |
| 08/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 4,047.23 | 2,615,385.20 |
| 09/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 4,459.44 | 2,610,925.76 |
| 10/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 4,173.20 | 2,606,752.56 |
| 11/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 4,027.64 | 2,602,724.92 |
| 12/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 4,576.52 | 2,598,148.40 |
| 01/06/21 | 175 | International Sureties, Ltd | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/21 - 01/01/22 | 2300-000 | | 936.34 | 2,597,212.06 |
| 01/11/21 | 176 | International Sureties, Ltd | Balance of Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/21 - 01/01/22 | 2300-000 | | 0.60 | 2,597,211.46 |
| 01/29/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 4,024.56 | 2,593,186.90 |
| 02/26/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 3,879.12 | 2,589,307.78 |
| 03/31/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 4,564.98 | 2,584,742.80 |
| 04/28/21 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 2,584,742.80 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 4,756,437.20 | 4,756,437.20 | $0.00 |
| Less: Bank Transfers | 0.00 | 2,584,742.80 | |
| **Subtotal** | 4,756,437.20 | 2,171,694.40 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$4,756,437.20** | **$2,171,694.40** | |

Exhibit B

Page: 16

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-10202-BLS | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** LIQUID HOLDINGS GROUP INC. | **Bank Name:** TriState Capital Bank |
| | **Account:** ******0555 - Checking Account |
| **Taxpayer ID #:** **-***2142 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/25/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/28/21 | | Transfer Credit | Transition Transfer Credit from Mechanics Bank | 9999-000 | 2,584,742.80 | | 2,584,742.80 |
| 04/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,142.66 | 2,580,600.14 |
| 05/28/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 3,860.29 | 2,576,739.85 |
| 06/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,542.82 | 2,572,197.03 |
| 07/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,122.56 | 2,568,074.47 |
| 08/31/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,390.34 | 2,563,684.13 |
| 09/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,108.91 | 2,559,575.22 |
| 10/12/21 | 10177 | International Sureties, Ltd | Additional Bond Premium Assessed - Ledger Balance as of  10/07/21 for Bond No.: 016026389 Period 01/01/21 - 01/01/22 | 2300-000 | | 130.83 | 2,559,444.39 |
| 10/29/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 3,965.56 | 2,555,478.83 |
| 11/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,368.81 | 2,551,110.02 |
| 12/31/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,225.05 | 2,546,884.97 |
| 01/07/22 | 10178 | International Sureties, Ltd | Bond Premium - Ledger Balance as of 01/07/22 for Bond No.: 016026389 Period 01/01/22 - 01/01/23 | 2300-000 | | 1,343.19 | 2,545,541.78 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 2,584,742.80 | 39,201.02 | **$2,545,541.78** |
| Less: Bank Transfers | | 2,584,742.80 | 0.00 | |
| **Subtotal** | | **0.00** | **39,201.02** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$39,201.02** | |

| | |
|---|---|
| Net Receipts : | 4,756,437.20 |
| Net Estate : | $4,756,437.20 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******1866** | 4,756,437.20 | 2,171,694.40 | 0.00 |
| **Checking # ******0555** | 0.00 | 39,201.02 | 2,545,541.78 |
| | $4,756,437.20 | $2,210,895.42 | $2,545,541.78 |

# Exhibit C - Claims Register

## Case:  16-10202-BLS    LIQUID HOLDINGS GROUP INC.

Claims Bar Date:    07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| A | Atlassian Pty Ltd<br>1098 Harrison Street<br><br>San Francisco, CA 94103 | Admin Ch.  7<br>02/25/16 | Level 6<br>341 George Street<br>Sydney NSW 2000, Australia | $3,968.67<br>$3,968.67 | $3,968.67 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| 1 | Vintage<br>350 Hudson Street, Suite 300<br><br>New York, NY 10014 | Unsecured<br>02/04/16 | Claim Submitted as $11,260.00 General Unsecured<br>SEC Filings<br>Note: Regulatory Filings Agreement rejected February 19, 2016 | $11,260.00<br>$11,260.00 | $0.00 | $11,260.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 2 | Equinix, Inc. - #774252<br>4252 Solutions Center<br><br>Chicago, IL 60677-4002 | Unsecured<br>02/08/16 | 2716<br>Amended by Claim No.: 2-2<br>Claim Submitted as $46,827.35 General Unsecured for Master Country Agreement<br>Note: Master Country Agreement rejected on February 19, 2016 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 2 -2 | Equinix, Inc.<br>4252 Solutions Center<br><br>Chicago, IL 60677-4002 | Unsecured<br>02/08/16 | 2716<br>Amends Claim No.: 2<br>Amended by Claim No.: 2-3<br>Claim Submitted as $180,105.11 General Unsecured<br>Note: Master Country Agreement rejected on February 19, 2016 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 2 -3 | Equinix, Inc.<br>4252 Solutions Center<br><br>Chicago, IL 60677-4002 | Unsecured<br>02/08/16 | 2716<br>Amends Claim No.: 2-2<br>Amended by Claim No.: 2-4<br>Claim Submitted as $216,574.68 General Unsecured<br>Note: Master Country Agreement rejected on February 19, 2016 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 2 -4 | Equinix, Inc.<br>4252 Solutions Center<br><br>Chicago, IL 60677-4002 | Unsecured<br>02/08/16 | 2716<br>Amends Claim No.: 2-3<br>Claim Submitted as $180,105.11 General Unsecured (Note: see claim documents in #2 for invoice in the amount of $3,433.10)<br>Note: Master Country Agreement rejected on February 19, 2016 | $180,105.11<br>$180,105.11 | $0.00 | $180,105.11 |

# Exhibit C - Claims Register

## Case:  16-10202-BLS    LIQUID HOLDINGS GROUP INC.

Claims Bar Date:    07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 3 | Zuora, Inc<br>1051 E. Hillsdale Boulevard, Suite 600<br><br>Foster City, CA 94404 | Unsecured<br>03/03/16 | | $39,120.63<br>$39,120.63<br>Claim Submitted as $39,120.63 General Unsecured re: delinquent payment under contract (Master Subscription Agreement)<br>Note: Master Subscription Agreement rejected January 27, 2016 | $0.00 | $39,120.63 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 4P | Ganean Ganika Gordon<br>808 Myrtle Avenue, Apt. 4D<br><br>Brooklyn, NY 11206 | Priority<br>03/06/16 | | $12,475.00<br>$9,025.66<br>[Gross Wage $12475.00 Less Taxes = Net $9025.66 FICA $773.45 Income Tax $2495.00 Medicare $180.89]<br>Claim Submitted as $12,475.00 Priority (Wages) $4,722.00 General Unsecured (Cobra Benefits) $27,525.00 General Unsecured (Wages) re: Severance<br>According to Section 507(a) of Bankruptcy code, if a priority wage claim (5300-00)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured.<br>Note: Employment Agreement rejected on February 19, 2016 | $0.00 | $9,025.66 |
| | <5300-00   Wages>,  510 | | | | | |
| 4U | Ganean Ganika Gordon<br>808 Myrtle Avenue, Apt. 4D<br><br>Brooklyn, NY 11206 | Unsecured<br>03/06/16 | | $4,722.00<br>$4,722.00<br>Claim Submitted as $12,475.00 Priority (Wages) $4,722.00 General Unsecured (Cobra Benefits) $27,525.00 General Unsecured (Wages) re: Severance<br>According to Section 507(a) of Bankruptcy code, if a priority wage claim (5300-00)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured.<br>Note: Employment Agreement rejected on February 19, 2016 | $0.00 | $4,722.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 4U | Ganean Ganika Gordon<br>808 Myrtle Avenue, Apt. 4D<br><br>Brooklyn, NY 11206 | Unsecured<br>03/06/16 | | $27,525.00<br>$19,914.34<br>[Gross Wage $27525.00 Less Taxes = Net $19914.34 FICA $1706.55 Income Tax $5505.00 Medicare $399.11]<br>Claim Submitted as $12,475.00 Priority (Wages) $4,722.00 General Unsecured (Cobra Benefits) $27,525.00 General Unsecured (Wages) re: Severance<br>According to Section 507(a) of Bankruptcy code, if a priority wage claim (5300-00)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured.<br>Note: Employment Agreement rejected on February 19, 2016 | $0.00 | $19,914.34 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 16-10202-BLS   LIQUID HOLDINGS GROUP INC.

Claims Bar Date:   07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 5P | Sean Christie<br>1659 10th Avenue, #3<br><br>Brooklyn, NY 11215 | Priority<br>03/07/16 | | $12,475.00<br>$9,025.66 | $0.00 | $9,025.66 |
| | | | [Gross Wage $12475.00 Less Taxes = Net $9025.66 FICA $773.45 Income Tax $2495.00 Medicare $180.89]<br>Claim Submitted as $12,475.00 Priority (Wages) $12,147.75 General Unsecured (Wages)<br>According to Section 507(a) of Bankruptcy code, if a priority wage claim (5300-00)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. | | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 5U | Sean Christie<br>1659 10th Avenue, #3<br><br>Brooklyn, NY 11215 | Unsecured<br>03/07/16 | | $12,147.75<br>$8,788.90 | $0.00 | $8,788.90 |
| | | | [Gross Wage $12147.75 Less Taxes = Net $8788.90 FICA $753.16 Income Tax $2429.55 Medicare $176.14]<br>Claim Submitted as $12,475.00 Priority (Wages) $12,147.75 General Unsecured (Wages)<br>According to Section 507(a) of Bankruptcy code, if a priority wage claim (5300-00)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 6 | Deutsche Boerse AG<br>Attn: Kateryna Kilpa<br>60485 Frankfurt am Main<br>Germany, | Unsecured<br>03/08/16 | 8696 | $7,828.02<br>$8,489.49 | $0.00 | $8,489.49 |
| | | | Claim Modified Pursuant to Order [Docket No.: 305]<br>Claim Submitted as EUR 7,828.02 General Unsecured re: Non-Display Information Usage Agreement; Supporting documents reflect EUR 7,775.46 General Unsecured.  Modify Claim to USD as of Petition Date<br>Note: Client Services Agreement rejected on February 5, 2016 | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 7 | Options Price Reporting Authority, LLC<br>400 South LaSalle<br><br>Chicago, IL 60605 | Unsecured<br>03/09/16 | 2216 | $4,406.32<br>$4,406.32 | $0.00 | $4,406.32 |
| | | | Claim Submitted as $4,406.32 General Unsecred<br>Note: Client Services Agreement rejected February 14, 2016 | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 8 | Oslo Bors ASA<br>Postboks 460 Sentrum<br>N-0105 Oslo<br>Norway, | Unsecured<br>03/14/16 | 1579 | $37,850.00<br>$4,327.13 | $0.00 | $4,327.13 |
| | | | Claim Modified Pursuant to Order [Docket No.: 305]<br>Claim Submitted in Norwegian Krone 37,850.00 General Unsecured re: License fee 2016 - Market info real time; Modify claim to USD as of Petition Date.<br>Note: Client Services Agreement rejected February 5, 2016 | | | | |

# Exhibit C - Claims Register

## Case: 16-10202-BLS   LIQUID HOLDINGS GROUP INC.

Claims Bar Date:   07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 9 | Chantal Ofsanko | Priority | | $10,769.23 | $0.00 | $7,791.54 |
| | 326 East 6th Street, Apt. 4 | 03/14/16 | | $7,791.54 | | |
| | New York, NY 10003 | | [Gross Wage $10769.23 Less Taxes = Net $7791.54 FICA $667.69 Income Tax $2153.85 Medicare $156.15] | | | |
| | | | Claim Submitted as $10,769.23 Priority (Wages) re: Severance | | | |
| | <5300-00  Wages>,  510 | | | | | |
| AG | Archer & Greiner, PC | Admin Ch.  7 | | $223,229.00 | $203,200.50 | $20,028.50 |
| | 300 Delaware Avenue, Suite 1100 | 02/25/16 | | $223,229.00 | | |
| | Wilmington, DE 19801-1670 | | 1st Fee Application for Period of March 1, 2016 - June 30, 2017 $80,353.00 $1,378.18 | | | |
| | | | 2nd Fee Application for Period of July 1, 2017 - July 31, 2017 $59,651.50 $625.67 | | | |
| | | | 3rd Fee Application for Period of August 1, 2018 - July 31, 2019 $37,714.00 $803.35 | | | |
| | | | 4th Fee Application for Period of August 1, 2019 - March 3, 2020 $25,482.00 $274.50 | | | |
| | | | 5th & Final Fee Application for Period of  April 1, 2020 - January 8, 2022 $18,028.50 plus $2,000.00 $2.50 | | | |
| | <3210-00  Attorney for Trustee Fees (Other Firm)>,  200 | | | | | |
| AG | Archer & Greiner, PC | Admin Ch.  7 | | $3,084.20 | $3,081.70 | $2.50 |
| | 300 Delaware Avenue, Suite 1100 | 02/25/16 | | $3,084.20 | | |
| | Wilmington, DE 19801-1670 | | 1st Fee Application for Period of March 1, 2016 - June 30, 2017 $80,353.00 $1,378.18 | | | |
| | | | 2nd Fee Application for Period of July 1, 2017 - July 31, 2017 $59,651.50 $625.67 | | | |
| | | | 3rd Fee Application for Period of August 1, 2018 - July 31, 2019 $37,714.00 $803.35 | | | |
| | | | 4th Fee Application for Period of August 1, 2019 - March 3, 2020 $25,482.00 $274.50 | | | |
| | | | 5th & Final Fee Application for Period of  April 1, 2020 - January 8, 2022 $18,028.50 $2.50 | | | |
| | <3220-00  Attorney for Trustee Expenses (Other Firm)>,  200 | | | | | |
| BR | Blank Rome LLP | Admin Ch. 11 | | $137,698.15 | $0.00 | $0.00 |
| | 1201 Market Street, Suite 800 | 02/25/16 | | $0.00 | | |
| | Wilmington, DE 19801 | | Counsel to the Debtors - Allowed as $129,050.50 $8,288.53 [Docket No.: 95] less any retainer credit | | | |
| | | | 1st Fee Application for Period of January 27, 2016 - March 25, 2016 $137,698.15 ($19,503.00 with a 10% voluntary reduction in fees) $8,288.53 | | | |
| | <6210-00  Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 16-10202-BLS   LIQUID HOLDINGS GROUP INC.

Claims Bar Date:   07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| BR | Blank Rome LLP<br>1201 Market Street, Suite 800<br><br>Wilmington, DE 19801 | Admin Ch. 11<br>02/25/16 | | $8,288.53<br>$0.00 | $0.00 | $0.00 |
| | | | Counsel to the Debtors - Counsel to the Debtors - Allowed as $129,050.50 $8,288.53 [Docket No.: 95] less any retainer credit 1st Fee Application for Period of January 27, 2016 - March 25, 2016 $137,698.15 ($19,503.00 with a 10% voluntary reduction in fees) $8,288.53 | | | |
| | <6220-00   Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11)>,  300 | | | | | |
| CM | Carl Marks Advisory Group LLC<br>900 3rd Avenue, 33rd Floor<br><br>New York, NY 10022 | Admin Ch. 11<br>02/25/16 | | $84,129.03<br>$0.00 | $0.00 | $0.00 |
| | | | Financial Advisor to the Debtors - Allowed $84,129.03 $990.43 [Docket No.: 96] less any retainer credit 1st Fee Application for Period of January 27, 2016 - February 25, 2016 $84,129.03 $990.43 | | | |
| | <6700-00   Other Professional Fees (Prior Chapter)>,  300 | | | | | |
| CM | Carl Marks Advisory Group LLC<br>900 3rd Avenue, 33rd Floor<br><br>New York, NY 10022 | Admin Ch. 11<br>02/25/16 | | $990.43<br>$0.00 | $0.00 | $0.00 |
| | | | Financial Advisor to the Debtors - Allowed $84,129.03 $990.43 [Docket No.: 96] less any retainer credit 1st Fee Application for Period of January 27, 2016 - February 25, 2016 $84,129.03 $990.43 | | | |
| | <6710-00   Other Professional Expenses (Prior Chapter)>,  300 | | | | | |
| IM | Iron Mountain<br>P. O. Box 27128<br>New York, NY 10087-7128 | Admin Ch. 7<br>02/25/16 | | $833.65<br>$833.65 | $833.65 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| 10 | CIT Finance LLC<br>10201 Centurion Parkway, N#100<br><br>Jacksonville, FL 32256 | Unsecured<br>03/15/16 | 9000 | $3,832.93<br>$3,832.93 | $0.00 | $3,832.93 |
| | | | Lease<br>Claim Submitted as $3,832.93 General Unsecured; See Scheduled Konica Lease | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 11 | ACC/GP Investment, LLC<br>c/o Roth & Scholl<br>866 South Dixie Highway<br>Coral Gables, FL 33146 | Unsecured<br>03/15/16 | | $74,344.22<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 255] Claim Submitted as $74,344.22 General Unsecured re: money due under lease at 20807 Biscayne Blvd., Suite 303, Aventura, FL 33180<br><br>Pre-Petition Rent from January 1, 2016 - January 27, 2016 @ $417.71 per day | | | |

# Exhibit C - Claims Register

## Case: 16-10202-BLS    LIQUID HOLDINGS GROUP INC.

Claims Bar Date:   07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 15% of accelerated rent $63,066.05 | | | |
| | | | Note: Office lease agreement for real property located at 20801 Biscayne Boulevard, Suite #303, Aventura, FL rejected on February 12, 2016 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 12 | Park Strategies, LLC 101 Park Avenue, Suite 2506 New York, NY 10178 | Unsecured 03/15/16 | | $20,000.00 $20,000.00 | $0.00 | $20,000.00 |
| | | | Claim Submitted as $20,000.00 General Unsecured re: Consulting Services | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 13 | Hub Properties Trust c/o Equity Commonwealth Two North Riverside Plaza, Suite 2100 Chicago, IL 60606 | Unsecured 03/16/16 | Amended by Claim No.: 13-2 Security Deposit on Office Space [$23,851.00] (Relief from Stay Granted & Setoff of Deposit against General Unsecured Claim HUB Properties shall not assert any administrative claims against the estates - Docket Nos.: 113 & 114) Claim Submitted as $325,058.97 General Unsecured re: rejection of lease at 111 River Street, Hoboken, NJ 07030 Motion for Relief of Stay [Docket No.: 101] Note: Lease of real property located at 111 River Street, Suite 1204, Hoboken, New Jersey rejected on February 12, 2016 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 13 -2 | Hub Properties Trust c/o Equity Commonwealth Two North Riverside Plaza, Suite 2100 Chicago, IL 60606 | Secured 03/16/16 | Amends Claim No.: 13 Claim Modified Pursuant to Order [Docket No.: 305] Security Deposit on Office Space [$23,851.00] (Relief from Stay Granted & Setoff of Deposit against General Unsecured Claim HUB Properties shall not assert any administrative claims against the estates - Docket Nos.: 113 & 114) Claim Submitted as $23,851.41 Secured $301,207.56 General Unsecured re: rejection of lease at 111 River Street, Hoboken, NJ 07030 Motion for Relief of Stay [Docket No.: 101] Note: Lease of real property located at 111 River Street, Suite 1204, Hoboken, New Jersey rejected on February 12, 2016 | $23,851.41 $0.00 | $0.00 | $0.00 |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |

# Exhibit C - Claims Register

## Case:  16-10202-BLS    LIQUID HOLDINGS GROUP INC.

Claims Bar Date:    07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 13 -2 | Hub Properties Trust<br>c/o Equity Commonwealth<br>Two North Riverside Plaza, Suite 2100<br>Chicago, IL 60606 | Unsecured<br>03/16/16 | | $301,207.56<br>$301,207.56 | $0.00 | $301,207.56 |
| | | | Amends Claim No.: 13 | | | |
| | | | Claim Modified Pursuant to Order [Docket No.: 305] | | | |
| | | | Security Deposit on Office Space [$23,851.00] (Relief from Stay Granted & Setoff of Deposit against General Unsecured Claim HUB Properties shall not assert any administrative claims against the estates - Docket Nos.: 113 & 114) | | | |
| | | | Claim Submitted as $23,851.41 Secured $301,207.56 General Unsecured re: rejection of lease at 111 River Street, Hoboken, NJ 07030 | | | |
| | | | Motion for Relief of Stay [Docket No.: 101] | | | |
| | | | Note: Lease of real property located at 111 River Street, Suite 1204, Hoboken, New Jersey rejected on February 12, 2016 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 14 | Lyons, Benenson & Company, Inc.<br>777 Third Avenue<br>33rd Floor<br>New York, NY 10017 | Unsecured<br>03/21/16 | LHG | $15,750.00<br>$15,750.00 | $0.00 | $15,750.00 |
| | | | Claim Submitted as $15,750.00 General Unsecured re: Compensation consulting professional services rendered to management and the Board from 11/1/15 thru 1/31/16 | | | |
| | | | Adversary Case No.: 18-50155/KG - Claim Preserved; no 502(h) claim allowed. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 15 | Care Security Systems, Inc.<br>7 Hemion Road<br><br>Suffern, NY 10901 | Unsecured<br>03/28/16 | 0614 | $85.60<br>$85.60 | $0.00 | $85.60 |
| | | | Claim Submitted as $85.60 General Unsecured re: alarm system monitoring service fee | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 16 | Thomson Reuters<br>c/o Moss & Barnett - Sarah E. Doerr<br>150 5th Street S., Suite 1200<br>Minneapolis, MN 55410 | Unsecured<br>03/30/16 | | $14,599.92<br>$14,599.92 | $0.00 | $14,599.92 |
| | | | Claim Submitted as $14,599.92 General Unsecured re: goods and services provided | | | |
| | | | Note: Client Services Agreement (T1 Wealth Market Data) rejected February 5, 2016 | | | |
| | | | Note: Client Services Agreement (DSS Market Data) rejected February 5, 2016 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 16-10202-BLS    LIQUID HOLDINGS GROUP INC.

Claims Bar Date:    07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 17 | Gibson, Dunn & Crutcher LLP<br>200 Park Avenue<br><br>New York, NY 10166 | Unsecured<br>04/01/16 | | $1,922,604.01<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 255]<br>Claim Submitted as "At Least $1,922,604.01" General Unsecured re:<br>Legal Fees and Indemnity Costs | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 18 | Jim Lee<br>c/o Outten & Golden, LLP<br>3 Park Avenue, 29th Floor<br>New York, NY 10016 | Unsecured<br>04/05/16 | | $189,640.14<br>$0.00 | $0.00 | $0.00 |
| | | | Disallow Claim Pursuant to Settlement Agreement [Docket No.: 150]<br>Claim Submitted as $189,640.14 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 19 | Level 3 Communications (Legal Dept. - BKY)<br>1025 Eldorado Boulevard<br><br>Broomfield, CO 80021 | Unsecured<br>04/06/16 | F7NN | $13,575.71<br>$13,575.71 | $0.00 | $13,575.71 |
| | | | Claim Submitted as $13,575.71 General Unsecured re: Pre-Petition<br>Telecom.Services<br>Note: Internet Services Agreement rejected February 5, 2016 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 20 | Level 3 Communications (Legal Dept. - BKY)<br>1025 Eldorado Boulevard<br><br>Broomfield, CO 80021 | Unsecured<br>04/06/16 | 4081 | $11,364.28<br>$11,364.28 | $0.00 | $11,364.28 |
| | | | Claim Submitted as $11,364.28 General Unsecured re: Pre-Petition<br>Telecom.Services<br>Note: Internet Services Agreement rejected February 5, 2016 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 21 | IPC Network Services, Inc.<br>P. O. Box 35634<br><br>Newark, NJ 07193 | Unsecured<br>04/20/16 | IHO1 | $4,956.12<br>$3,304.08 | $0.00 | $3,304.08 |
| | | | Claim Modified to Scheduled Amount Pursuant to Order [Docket No.: 305]<br>Claim Submitted as $4,956.12 General Unsecured re: Network<br>Services Performed Circuit Lines Purchased; No Supporting<br>Documents Provided<br>Note: Internet Services Agreement rejected on February 5, 2016 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 22 | Hewlett Packard Enterprise Company<br>33153 Collection Center Drive<br><br>Chicago, IL 60693-3153 | Unsecured<br>05/09/16 | 7706 | $3,516.93<br>$3,516.93 | $0.00 | $3,516.93 |
| | | | Claim Submitted as $3,516.93 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 16-10202-BLS   LIQUID HOLDINGS GROUP INC.

Claims Bar Date:   07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 23 | Fish & Richardson, P.C.<br>P. O. Box 55402<br><br>Boston, MA 02241<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/10/16 | 6654 | $1,156.00<br>$1,156.00<br>Claim Submitted as $1,156.00 General Unsecured re: Legal Services | $0.00 | $1,156.00 |
| 24 | State of New Jersey Division of Taxation<br>Bankruptcy Section<br>P. O. Box 245<br>Trenton, NJ 08695<br><br><5800-00  Claims of Governmental Units>,  570 | Priority<br>05/13/16 | 2142 | $4,000.00<br>$4,000.00<br>CBT Period Ending 12/15 Tax $4,000.00<br>Claim Submitted as $4,000.00 Priority (Taxes) | $0.00 | $4,000.00 |
| 25 | Christopher Norris<br>3657 NW 5th Terrace<br><br>Boca Raton, FL 33431<br><br><br><5300-00  Wages>,  510 | Priority<br>05/17/16 | | $11,768.74<br>$8,514.68<br>[Gross Wage $11768.74 Less Taxes = Net $8514.68 FICA $729.66 Income Tax $2353.75 Medicare $170.65]<br>Claim Submitted as $11,768.74 Priority (Wages) re: Severance + two weeks retention bonus on $102,000.00 salary | $0.00 | $8,514.68 |
| 26 | Robert O'Boyle<br>114 Eunice Avenue<br><br>Fairfield, CT 06824 | Priority<br>06/09/16 | | $12,475.00<br>$9,025.66<br>[Gross Wage $12475.00 Less Taxes = Net $9025.66 FICA $773.45 Income Tax $2495.00 Medicare $180.89]<br>Claim Modified Pursuant to Order [Docket No.: 305]<br>Claim Submitted as $455,800.00 General Unsecured re: Contract; Modify to $12,475.00 Priority (Wages) $443,325.00 General Unsecured (Wages)<br>According to Section 507(a) of Bankruptcy code, if a priority wage claim (5300-00)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured.<br>Note: Employment Agreement rejected February 5, 2016<br><5300-00  Wages>,  510 | $0.00 | $9,025.66 |
| 26 | Robert O'Boyle<br>114 Eunice Avenue<br><br>Fairfield, CT 06824 | Unsecured<br>06/09/16 | | $443,325.00<br>$337,589.04<br>[Gross Wage $443325.00 Less Taxes = Net $337589.04 FICA $8340.55 Income Tax $88665.00 Medicare $8730.41]<br>Claim Modified Pursuant to Order [Docket No.: 305]<br>Claim Submitted as $455,800.00 General Unsecured re: Contract; Modify to $12,475.00 Priority (Wages) $443,325.00 General Unsecured (Wages)<br>According to Section 507(a) of Bankruptcy code, if a priority wage claim (5300-00)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured.<br>Note: Employment Agreement rejected February 5, 2016 | $0.00 | $337,589.04 |

# Exhibit C - Claims Register

## Case: 16-10202-BLS    LIQUID HOLDINGS GROUP INC.

Claims Bar Date:    07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 27P | Anthony Filoso | Priority | | $12,475.00 | $0.00 | $9,025.66 |
| | 344 Lowell Avenue | 06/15/16 | | $9,025.66 | | |
| | Floral Park, NY 11001 | | [Gross Wage $12475.00 Less Taxes = Net $9025.66 FICA $773.45 Income Tax $2495.00 Medicare $180.89] | | | |
| | | | Claim Modified Pursuant to Order [Docket No.: 305] | | | |
| | | | Claim Submitted as $1,449.42 Priority (Wages) $385,431.12 General Unsecured (Wages) re: Wages & Severance; Modify to $12,475.00 Priority (Wages) $374,405.54 General Unsecured (Wages) According to Section 507(a) of Bankruptcy code, if a priority wage claim (5300-00)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. | | | |
| | | | Note: Employment Agreement rejected on February 19, 2016 | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 27U | Anthony Filoso | Unsecured | | $374,405.54 | $0.00 | $284,073.08 |
| | 344 Lowell Avenue | 06/15/16 | | $284,073.08 | | |
| | Floral Park, NY 11001 | | [Gross Wage $374405.54 Less Taxes = Net $284073.08 FICA $8340.55 Income Tax $74881.11 Medicare $7110.80] | | | |
| | | | Claim Modified Pursuant to Order [Docket No.: 305] | | | |
| | | | Claim Submitted as $1,449.42 Priority (Wages) $385,431.12 General Unsecured (Wages) re: Wages & Severance; Modify to $12,475.00 Priority (Wages) $374,405.54 General Unsecured (Wages) According to Section 507(a) of Bankruptcy code, if a priority wage claim (5300-00)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. | | | |
| | | | Note: Employment Agreement rejected on February 19, 2016 | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 28 | Euler Hermes N. A. Agent for Data Art Solutions | Unsecured | | $11,600.00 | $0.00 | $0.00 |
| | 800 Red Brook Boulevard | 06/21/16 | | $0.00 | | |
| | Owings Mills, MD 21117 | | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 218] | | | |
| | | | Claim Submitted as $11,600.00 General Unsecured re: goods & services | | | |
| | | | Adversary No.: 18-50146/KG - Claim Disallowed | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 29 | Joseph P. Day Realty Corp. as agent | Unsecured | | $1,118,705.15 | $0.00 | $594,854.15 |
| | c/o Platte, Klarsfeld, Levine & Lachtman | 06/21/16 | | $594,854.15 | | |
| | 10 East 40th Street, 46th Floor | | Claim Modified Pursuant to Order [Docket No.: 305] | | | |
| | New York, NY 10016 | | Claim Submitted as $1,118,705.15 General Unsecured re: rental arrears and real property lease rejection damages; Modify to $594,854.15 General Unsecured [$1,118,705.15 less $523,851.00 security deposit] Joseph P. Day Realty Corp. as agent for 800 Third Avenue Associates, LLC ("Creditor") at 9 East 40th Street, New York, | | | |

# Exhibit C - Claims Register

## Case: 16-10202-BLS    LIQUID HOLDINGS GROUP INC.

Claims Bar Date:    07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | New York 10016 $27,243.83 Pre-Petition Rent $1,091,461.32 Rejection Damages Lease rejected January 27, 2016 [Docket No.: 54] | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 30 | American Express Travel Related Services Company c/o Becket & Lee, LLP P. O. Box 3001 Malvern, PA 19355-0701 | Unsecured 06/24/16 | 1007 | $23,221.48 $23,221.48 | $0.00 | $23,221.48 |
| | | | Claim Submitted as $23,221.48 General Unsecured re: Credit Card Adversary No.: 18-50163/KG - Claim Preserved; no 502(h) claim allowed | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 31 | Peter R. Kent 3254 Great Egret Drive  Johns Island, SC 29455 | Priority 06/24/16 | | $12,475.00 $9,025.66 | $0.00 | $9,025.66 |
| | | | [Gross Wage $12475.00 Less Taxes = Net $9025.66 FICA $773.45 Income Tax $2495.00 Medicare $180.89] Claim Modified Pursuant to Order [Docket No.: 305] Claim Submitted as $337,500.00 Priority re: Severance; Modify to $12,475.00 Priority (Wages) $325,025.00 General Unsecured (Wages) NOTE: According to Section 507(a) of Bankruptcy code, if a priority wage claim (5300-00)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. Note: Employment Agreement rejected on February 19, 2016 12/08/21 - Telephone call re: address change from 118 Hiawatha Avenue, Oceanport, NJ 07757 to 3254 Great Egret Drive, Johns Island, SC 29455 [Creditor w/send a notice to Court of the address change] [Docket No.: 301] | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 31 | Peter R. Kent 3254 Great Egret Drive  Johns Island, SC 29455 | Unsecured 06/24/16 | | $325,025.00 $245,729.09 | $0.00 | $245,729.09 |
| | | | [Gross Wage $325025.00 Less Taxes = Net $245729.09 FICA $8340.55 Income Tax $65005.00 Medicare $5950.36] Claim Modified Pursuant to Order [Docket No.: 305] Claim Submitted as $337,500.00 Priority re: Severance; Modify to $12,475.00 Priority (Wages) $325,025.00 General Unsecured (Wages) NOTE: According to Section 507(a) of Bankruptcy code, if a priority wage claim (5300-00)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. Note: Employment Agreement rejected on February 19, 2016 12/08/21 - Telephone call re: address change from 118 Hiawatha Avenue, Oceanport, NJ 07757 to 3254 Great Egret Drive, Johns Island, SC 29455 [Creditor w/send a notice to Court of the address | | | |

# Exhibit C - Claims Register

## Case: 16-10202-BLS   LIQUID HOLDINGS GROUP INC.

Claims Bar Date:   07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | change] [Docket No.: 301] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 32 | Allan Zavarro | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 7669 Hawks Landing Drive | 06/28/16 | | $0.00 | | |
| | | | Duplicate of Claim No.: 33 | | | |
| | West Palm Beach, FL 33412 | | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 274] | | | |
| | | | Claim Submitted as "Unliquidated" General Unsecured re: Indemnification | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 33 | Allan Zavarro | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 7669 Hawks Landing Drive | 06/29/16 | | $0.00 | | |
| | | | Duplicate of Claim No.: 32 | | | |
| | West Palm Beach, FL 33412 | | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 274] | | | |
| | | | Claim Submitted as "Unliquidated" General Unsecured re: Indemnification | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 34 | Corporation Service Company | Unsecured | | $3,058.00 | $0.00 | $3,058.00 |
| | 2711 Centerville Road | 06/30/16 | | $3,058.00 | | |
| | | | Claim Submitted as $3,058.00 General Unsecured re: Service Performed | | | |
| | Wilmington, DE 19808 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 35 | Brian Ferdinand | Unsecured | | $0.00 | $0.00 | $0.00 |
| | c/o Hoguet Newman Regal & Kenney, LLP | 07/01/16 | | $0.00 | | |
| | 10 East 40th Street, 35th Floor | | Amended by Claim No.: 35-2 | | | |
| | New York, NY 10016 | | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 274] | | | |
| | | | Clam Submitted as "Unliquidated" General Unsecured re: Indemnification | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 35 -2 | Brian Ferdinand | Unsecured | | $3,000,000.00 | $0.00 | $0.00 |
| | c/o Hoguet Newman Regal & Kenney, LLP | 07/01/16 | | $0.00 | | |
| | 10 East 40th Street, 35th Floor | | Amends Claim No.: 35 | | | |
| | New York, NY 10016 | | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 274] | | | |
| | | | Claim Submitted as $3,000,000.00 General Unsecured re: Indemnification | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 16-10202-BLS    LIQUID HOLDINGS GROUP INC.

Claims Bar Date:    07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 36 | Joe Ibietatorremendia | Priority | | $12,475.00 | $0.00 | $9,025.66 |
| | 77 Bleecker Street, Apt. 112 | 07/03/16 | | $9,025.66 | | |
| | New York, NY 10012 | | [Gross Wage $12475.00 Less Taxes = Net $9025.66 FICA $773.45 Income Tax $2495.00 Medicare $180.89] Claim Modified Pursuant to Order [Docket No.: 305] Claim Submitted as $243,750.00 General Unsecured (Wages) re: Severance & Indemnity; Modify to $12,475.00 Priority (Wages) $231,275.00 General Unsecured (Wages) According to Section 507(a) of Bankruptcy code, if a priority wage claim (5300-00)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. Note: Employment Agreement rejected on February 19, 2016 | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 36 | Joe Ibietatorremendia | Unsecured | | $231,275.00 | $0.00 | $172,932.21 |
| | 77 Bleecker Street, Apt. 112 | 07/03/16 | | $172,932.21 | | |
| | New York, NY 10012 | | [Gross Wage $231275.00 Less Taxes = Net $172932.21 FICA $8340.55 Income Tax $46255.00 Medicare $3747.24] Claim Modified Pursuant to Order [Docket No.: 305] Claim Submitted as $243,750.00 General Unsecured (Wages) re: Severance & Indemnity; Modify to $12,475.00 Priority (Wages) $231,275.00 General Unsecured (Wages) According to Section 507(a) of Bankruptcy code, if a priority wage claim (5300-00)'s amount allowed exceeds $12,475.00, the amount over $12,475.00 should be categorized as General Unsecured. Note: Employment Agreement rejected on February 19, 2016 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 37 | Jay Howard Bernstein | Unsecured | | $0.00 | $0.00 | $0.00 |
| | c/o Reitler Kailas & Rosenblatt, LLC | 07/05/16 | | $0.00 | | |
| | 885 Third Avenue, 20th Floor New York, NY 10022 | | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 274] Claim Submitted as Unliquidated General Unsecured re: Indemnification | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 38 | Brian M. Storms | Unsecured | | $634,039.94 | $0.00 | $0.00 |
| | c/o Petrillo Klein & Boxer, LLP | 07/06/16 | | $0.00 | | |
| | 655 Third Avenue, 22nd Floor New York, NY 10017 | | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 274] Claim Submitted as $634,039.94 General Unsecured re: Attorney fees, defense costs, indemnification | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 16-10202-BLS   LIQUID HOLDINGS GROUP INC.

Claims Bar Date:   07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 39 | New York State Dept. of Taxation and Finance<br>Bankruptcy Section<br>P. O. Box 5300<br>Albany, NY 12205-0300<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>07/06/16 | Claim Submitted as $269.21 (Estimated) Priority (Tax)<br>Sales Tax Period Ending 02/29/16 | $269.21<br>$269.21 | $0.00 | $269.21 |
| 40 | Ferdinand Trading, LLC<br>c/o Hoguet Newman Regal & Kenney, LLP<br>10 East 40th Street, 35th Floor<br>New York, NY 10016<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/06/16 | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 274]<br>Claim Submitted as $250,000.00 General Unsecured - Claimant asserts that Debtor, through the acts and/or omissions of its officers, directors, shareholders, and/or employees, breached a consulting agreement between Claimant and Debtor. | $250,000.00<br>$0.00 | $0.00 | $0.00 |
| 41 | Ferdinand Holdings, LLC<br>c/o Hoguet Newman Regal & Kenney, LLP<br>10 East 40th Street, 35th Floor<br>New York, NY 10016<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/06/16 | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 274]<br>Claim Submitted as $250,000.00 General Unsecured - Claimant asserts that Debtor, through the acts and/or omissions of its officers, directors, shareholders, and/or employees, fraudulently induced Claimant into making investments and/or entering into agreements with respect to Claimant's investments in Debtor and in affiliates and related entitles of QuantX Management, LLC, including QuantX Partners, LLC. | $250,000.00<br>$0.00 | $0.00 | $0.00 |
| 42 | Ferdinand Trading II, LLC<br>c/o Hoguet Newman Regal & Kenney, LLP<br>10 East 40th Street, 35th Floor<br>New York, NY 10016<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/06/16 | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 274]<br>Claim Submitted as $250,000.00 General Unsecured - Claimant asserts that Debtor, through the acts and/or omissions of its officers, directors, shareholders, and/or employees, fraudulently induced Claimant into making investments and/or entering into agreements with respect to Claimant's investments in Debtor and in affiliates and related entitles of QuantX Management, LLC, including QuantX Partners, LLC. | $250,000.00<br>$0.00 | $0.00 | $0.00 |
| 43 | LT World Limited, LLC<br>c/o Hoguet Newman Regal & Kenney, LLP<br>10 East 40th Street, 35th Floor<br>New York, NY 10016 | Unsecured<br>07/06/16 | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 274]<br>Claim Submitted as $250,000.00 General Unsecured - Claimant asserts that Debtor, through the acts and/or omissions of its officers, directors, shareholders, and/or employees, fraudulently induced | $250,000.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  16-10202-BLS    LIQUID HOLDINGS GROUP INC.

Claims Bar Date:    07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claimant into making investments and/or entering into agreements with respect to Claimant's investments in Debtor and in affiliates and related entitles of QuantX Management, LLC, including QuantX Partners, LLC. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 44 | LT World Partners, LLC c/o Hoguet Newman Regal & Kenney, LLP 10 East 40th Street, 35th Floor New York, NY 10016 | Unsecured 07/06/16 | | $250,000.00 $0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 274] Claim Submitted as $250,000.00 General Unsecured - Claimant asserts that Debtor, through the acts and/or omissions of its officers, directors, shareholders, and/or employees, fraudulently induced Claimant into making investments and/or entering into agreements with respect to Claimant's investments in Debtor and in affiliates and related entitles of QuantX Management, LLC, including QuantX Partners, LLC. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 45 | LT World Management, LLC c/o Hoguet Newman Regal & Kenney, LLP 10 East 40th Street, 35th Floor New York, NY 10016 | Unsecured 07/06/16 | | $250,000.00 $0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 274] Claim Submitted as $250,000.00 General Unsecured - Claimant asserts that Debtor, through the acts and/or omissions of its officers, directors, shareholders, and/or employees, fraudulently induced Claimant into making investments and/or entering into agreements with respect to Claimant's investments in Debtor and in affiliates and related entitles of QuantX Management, LLC, including QuantX Partners, LLC. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 46 | QuantX Partners, LLC c/o Hoguet Newman Regal & Kenney, LLP 10 East 40th Street, 35th Floor New York, NY 10016 | Unsecured 07/06/16 | | $3,000,000.00 $0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 274] Claim Submitted as $3,000,000.00 General Unsecured - Claimant asserts that Debtor, through the acts and/or omissions of its officers, directors, shareholders, and/or employees, fraudulently induced Claimant into making investments and/or entering into agreements with respect to Claimant's investments in Debtor and in affiliates and related entitles of QuantX Management, LLP. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 16-10202-BLS    LIQUID HOLDINGS GROUP INC.

Claims Bar Date:    07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 47 | Kenneth D. Shifrin <br> c/o Petrillo Klein & Boxer, LLP <br> 655 Third Avenue, 22nd Floor <br> New York, NY 10017 | Unsecured <br> 07/07/16 | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 274] <br> Claim Submitted as "Unliquidated" General Unsecured re: Indemnification | $0.00 <br> $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 48 | Peter R. Kent <br> 3254 Great Egret Drive <br><br> Johns Island, SC 29455 | Unsecured <br> 07/07/16 | Claim Disallowed Pursuant to Order [Docket No.: 305] <br> Claim Submitted as "Unliquidated" General Unsecured re: Indemnification, etc. <br> Note: Employment Agreement rejected on February 19, 2016 <br> 12/08/21 - Telephone call re: address change from 118 Hiawatha Avenue, Oceanport, NJ 07757 to 3254 Great Egret Drive, Johns Island, SC 29455 [Creditor w/send a notice to Court of the address change] [Docket No.: 301] | $0.00 <br> $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 49 | David Francescani <br> P. O. Box 996 <br><br> Remsenburg, NY 11960 | Unsecured <br> 07/07/16 | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 274] <br> Claim Submitted as "Unliquidated" General Unsecured re: Indemnification, etc. | $0.00 <br> $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50 | Microsoft Corporation <br> c/o Joseph E. Shickich, Jr., Esquire <br> 1001 Fourth Avenue, Suite 4500 <br> Seattle, WA 98154 | Unsecured <br> 07/07/16 | Claim Submitted as $783.89 General Unsecured re: Licensing and Agreements <br> (Note: Riddell Williams merged w/Fox Rothschild) <br> Note: Software License Agreement rejected February 19, 2016 | $783.89 <br> $783.89 | $0.00 | $783.89 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 51 | Darren Davy <br> 1212 Fifth Avenue, Apt. 4A <br><br> New York, NY 10029 | Unsecured <br> 07/07/16 | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 274] <br> Claim Submitted as "Unliquidated" General Unsecured re: Indemnification, etc. | $0.00 <br> $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 16-10202-BLS   LIQUID HOLDINGS GROUP INC.

Claims Bar Date:   07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 52 | Dennis Suskind<br>73 Wooster Street<br><br>New York, NY 10012<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/07/16 | | $0.00<br>$0.00<br>Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 274]<br>Claim Submitted as "Unliquidated" General Unsecured re: Indemnification, etc. | $0.00 | $0.00 |
| 53 | Thomas Ross<br>1239 W. Altgeld Street<br><br>Chicago, IL 60614<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/07/16 | | $0.00<br>$0.00<br>Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 274]<br>Claim Submitted as "Unliquidated" General Unsecured re: Indemnification, etc. | $0.00 | $0.00 |
| 54 | Victor R. Simone, Jr.<br>1491 Cypress Road, Unit 1014<br><br>Pebble Beach, CA 93953<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/07/16 | | $0.00<br>$0.00<br>Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 274]<br>Claim Submitted as "Unliquidated" General Unsecured re: Indemnification, etc. | $0.00 | $0.00 |
| 55 | Massachusetts Department of Revenue<br>P. O. Box 9564<br><br>Boston, MA 02114-9564<br><br><5800-00  Claims of Governmental Units>,  570 | Priority<br>07/19/16 | 2142 | $675.00<br>$675.00<br>Claim Submitted as $675.00 Priority (Taxes)<br>Excise Tax for Period Ending 12/31/2015 $675.00 | $0.00 | $675.00 |
| 56 | U.S. Securities and Exchange Commission<br>Brookfield Place, 200 Vesey Street<br>Suite 400<br>New York, NY 10281<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/19/16 | | $0.00<br>$0.00<br>Claim Withdrew [Docket No.: 302]<br>Claim Submitted as "Unliquidated" General Unsecured for penalties, disgorgement, and prejudgment interest arising from possible violations of the federal securities laws. | $0.00 | $0.00 |
| 57 | New York Dept. of Taxation & Finance<br>Bankruptcy Section<br>P. O. Box 5300<br>Albany, NY 12205-0300<br><br><5800-00  Claims of Governmental Units>,  570 | Priority<br>10/14/16 | | $1,166.57<br>$0.00<br>Claim Disallowed Pursuant to Order [Docket No.: 305]<br>Claim Submitted as $1,166.57 Priority (Tax) (Estimated) (Tardy Claim)<br>Sales Tax for Period Ending 05/31/16 Tax $807.43 Penalty $308.07 Interest $50.87; Disallow Claim as Debtor Ceased Operations on February 25, 2016 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  16-10202-BLS    LIQUID HOLDINGS GROUP INC.

Claims Bar Date:    07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 58 | Crystal & Company<br>32 Old Slip<br><br>New York, NY 10005 | Unsecured<br>12/28/18 | | $15,000.00<br>$15,000.00 | $0.00 | $15,000.00 |
| | | | Allowed Pursuant to Settlement Agreement [Docket No.: 243]<br>Claim Submitted as $15,000.00 General Unsecured re: 502(h)<br>Settlement - Adversary No.: 18-50144 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| ATG | A. T. Giuliano, P.C.<br>2301 E. Evesham Road<br>Pavillion 800, Suite 210<br>Voorhees, NJ 08043<br><2100-00   Trustee Compensation>,  200 | Admin Ch.  7<br>02/25/16 | | $165,943.12<br>$165,943.12 | $0.00 | $165,943.12 |
| ATG | A. T. Giuliano, P.C.<br>2301 E. Evesham Road<br>Pavillion 800, Suite 210<br>Voorhees, NJ 08043<br><2200-00   Trustee Expenses>,  200 | Admin Ch.  7<br>02/25/16 | | $560.95<br>$560.95 | $0.00 | $560.95 |
| FIT | EFTPS | Priority<br>06/09/16 | | $0.00<br>$19,477.60 | $0.00 | $19,477.60 |
| | | | [Employee Income Tax Distribution:<br>Claim      4P   $2495.00   Ganean Ganika Gordon<br><br>Claim      5P   $2495.00   Sean Christie<br><br>Claim      9    $2153.85   Chantal Ofsanko<br><br>Claim     25   $2353.75   Christopher Norris<br><br>Claim     27P  $2495.00   Anthony Filoso<br><br>Claim     31   $2495.00   Peter R. Kent<br><br>Claim     36   $2495.00   Joe Ibietatorremendia<br><br>Claim     26   $2495.00   Robert O'Boyle<br><br>] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| FIT | EFTPS | Unsecured<br>06/24/16 | | $0.00<br>$282,740.66 | $0.00 | $282,740.66 |
| | | | [Employee Income Tax Distribution:<br>Claim     26   $88665.00   Robert O'Boyle<br><br>Claim     36   $46255.00   Joe Ibietatorremendia | | | |

# Exhibit C - Claims Register

## Case:  16-10202-BLS    LIQUID HOLDINGS GROUP INC.

Claims Bar Date:   07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim       4U   $5505.00   Ganean Ganika Gordon | | | |
| | | | Claim       5U   $2429.55   Sean Christie | | | |
| | | | Claim      27U   $74881.11   Anthony Filoso | | | |
| | | | Claim      31    $65005.00   Peter R. Kent | | | |
| | | | ] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| JNR | JNR Adjustment Company, Inc. P. O. Box 948197 Maitland, FL 32794 | Admin Ch. 7 02/25/16 | | $1,950.00 $1,950.00 | $1,950.00 | $0.00 |

Accounts Receivable Collection Agency

(a) Collection and/or Subrogation: JNR shall be paid a 20% commission of the amount collected (25% commission of the amount collected for Accounts under $20,000). In the event that JNR collects an outstanding judgment that contingency counsel may also be entitled to a portion of, JNR shall work in good faith with the Trustee and contingency counsel to arrive at an appropriate sharing arrangement that does not exceed the highest amount available to contingency counsel.

(b) Returns: JNR shall not be entitled to any commission for Accounts recalled by the Trustee at any time, unless payment is received on the Account within thirty (30) days of its recall by the Trustee and such payment is a direct result of JNR's efforts. In such case, the commission earned by the Trustee shall be the same as set forth above, whichever applies, subject to Article 3 of the Collection Services Agreement.

JNR will submit an invoice to the Trustee for Commissions earned on one or more Accounts. The Trustee agrees to pay uncontested invoices within thirty (30) days of receipt. In the event the Trustee contests any amounts listed on any invoice, the Trustee may choose to pay the uncontested portion or reject the entire invoice until the discrepancy is resolved. The Collection Services Agreement also provides that JNR agrees that payment of its Commission for any amounts collected shall be subject to a fee notice procedure through the Bankruptcy Court whereby the Trustee shall file and serve a notice indicating the amount of Commission to be paid and such fee notice shall be subject to a ten (10) day objection period, after which the Trustee may pay the amounts due to JNR.

# Exhibit C - Claims Register

## Case: 16-10202-BLS   LIQUID HOLDINGS GROUP INC.

Claims Bar Date:   07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <3991-00   Other Professional Fees>,  200 | | | | | |
| KCR | Kaufman, Coren & Ress, P.C.<br>Two Commerce Square<br>2001 Market Street, Suite 3900<br>Philadelphia, PA 19103 | Admin Ch.  7<br>02/25/16 | | $1,421,875.00<br>$1,421,875.00 | $1,421,875.00 | $0.00 |
| | | | Special Litigation Counsel<br>1st Fee Application for Period of 09/26/16 - 08/31-19 $1,421,875.00 $12,467.51<br>Contingent Fee Basis equal to 35% of the "Financial Benefit" which is all monies received or recovered (including all sums received on account of compensatory damages, punitive damages, and attorneys' fees) and the fair market value of all other property recovered or received.<br>Settlement received $4,062,500.00 x 35% = $1,421,875.00<br><br>Note: (No final fee application required) The Trustee respectfully requests that the Court waive a final fee application requirement and allow KC&R to file one or more fee applications when it is entitled to a Contingent Fee, with each such application deemed a final application with respect to the particular fee/expenses sought, and to have such fee application(s) heard within approximately 21 days thereafter. | | | |
| | <3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | | | | | |
| KCR | Kaufman, Coren & Ress, P.C.<br>Two Commerce Square<br>2001 Market Street, Suite 3900<br>Philadelphia, PA 19103 | Admin Ch.  7<br>02/25/16 | | $12,467.51<br>$12,467.51 | $12,467.51 | $0.00 |
| | | | Special Litigation Counsel<br>1st Fee Application for Period of 09/26/16 - 08/31-19 $1,421,875.00 $12,467.51<br>Contingent Fee Basis equal to 35% of the "Financial Benefit" which is all monies received or recovered (including all sums received on account of compensatory damages, punitive damages, and attorneys' fees) and the fair market value of all other property recovered or received.<br>Settlement received $4,062,500.00 x 35% = $1,421,875.00<br><br>Note: (No final fee application required) The Trustee respectfully requests that the Court waive a final fee application requirement and allow KC&R to file one or more fee applications when it is entitled to a Contingent Fee, with each such application deemed a final application with respect to the particular fee/expenses sought, and to have such fee application(s) heard within approximately 21 days thereafter. | | | |
| | <3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | | | | | |

# Exhibit C - Claims Register

## Case: 16-10202-BLS    LIQUID HOLDINGS GROUP INC.

Claims Bar Date:    07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| SHA | SenaHill Advisors, LLC | Admin Ch. 7 | | $0.00 | $0.00 | $0.00 |
| | 115 Broadway, Suite 301 | 02/25/16 | | $0.00 | | |
| | New York, NY 10006 | | | | | |

Financial Advisors for the Trustee
Initial:  The fee structure provides for SenaHill to be paid a fee (the "Transaction Fee") in an amount equal to fifteen percent (15%) of the Aggregate Consideration (as defined in the Retention Agreement). In addition, SenaHill shall be reimbursed for all reasonable out-of-pocket expenses incurred in connection with its engagement from the proceeds of any Transaction. While these terms are different than the pre-petition retention terms, the changes reflect the additional risk that SenaHill has under the Retention Agreement.
The Court waived the requirements and allowed SenaHill to file a final fee application when it is entitled to a
Transaction Fee and to have such final fee application heard within approximately 21 days thereafter.
Modified:  The Transaction Fee set forth in section 5(a) of the Retention Agreement is hereby modified such that SenaHill shall receive 15% of the Aggregate Consideration up to $2,000,000, and 3% of any Aggregate Consideration in excess of $2,000,000.
Note: Letter Agreement rejected January 31, 2016

<3731-00   Consultant for Trustee Fees>,  200

| SHB | Shook Hardy & Bacon L.L.P. | Admin Ch. 7 | | $108,825.00 | $108,825.00 | $0.00 |
| | Two Commerce Square | 02/25/16 | | $108,825.00 | | |
| | 2001 Market Street, Suite 3000 | | | | | |
| | Philadelphia, PA 19103 | | | | | |

Special Litigation Conflicts Counsel for Chapter 7 Trustee (Final Fee Application Required)
First Fee Application (Contingent Fee Matters) for Period of 01/02/18 - 09/14/18 $18,750.00 $504.00 (Activ Financial Systems $2,500.00 x 25% = $625.00, Actuate Corporation $27,000.00 x 25% = $6,750.00, Ballard Spahr LLP $5,000.00 x 25% = $1,250.00, Bloomberg Finance LP $4,000.00 x 25% = $1,000.00, DataArt Solutions, Inc. $15,000.00 x 25% = $3,750.00, Ipreo Data Inc. $9,000.00 x 25% = $2,250.00, Lyons Benenson & Company, Inc. $2,000.00 x 25% = $500.00, The Blue Shirt Group LLC $7,500.00 x 25% = $1,875.00, Trinet $3,000.00 x 25% = $750.00)
Second Fee Application (Contingent Fee Matters) Period of 09/15/18 - 11/23/18 $26,875.00 $1,603.88
(Crystal & Company $15,000.00 x 25% = $3,750.00, David Francescani $20,105.00 x 25% = $5,026.25, David Suskind $17,765.00 x 25% = $4,441.25, Victor Simone $41,045.00 x 25% = $10,261.25, Walter Racquet $13,585.00 x 25% = $3,396.25)
Third Fee Application (Contingent Fee Matters) Period of 11/24/18 - 04/19/19 $63,200.00 $398.04 (ACC/GP Development $13,000.00 x 15% = $1,950.00, Gibson, Dun & Crutcher, LLP $225,000.00 x 25% = $56,250.00, Olshan Frome Wolosky, LLP $20,000.00 x 25% = $5,000.00)

# Exhibit C - Claims Register

## Case: 16-10202-BLS    LIQUID HOLDINGS GROUP INC.

Claims Bar Date:    07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | *Contingent Fee Basis | | | |
| | | | 25% Contingent Fee on Gross Recovery plus expenses from each Avoidence Action | | | |
| | | | 30% Contingent Fee on Gross Recovery plus expenses if post-judgment collection work is done | | | |
| | | | Gellert Scali Busenkell & Brown, LLC will be compensated directly by Shook Hardy & Bacon, L.L.P. on an hourly basis | | | |
| | <3210-00  Attorney for Trustee Fees (Other Firm)>,  200 | | | | | |
| SHB | Shook Hardy & Bacon L.L.P. | Admin Ch.  7 | | $2,505.92 | $2,505.92 | $0.00 |
| | Two Commerce Square | 02/25/16 | | $2,505.92 | | |
| | 2001 Market Street, Suite 3000 | | Special Litigation Conflicts Counsel for Chapter 7 Trustee (Final Fee Application Required) | | | |
| | Philadelphia, PA 19103 | | First Fee Application (Contingent Fee Matters) for Period of 01/02/18 - 09/14/18 $18,750.00 $504.00 (Activ Financial Systems $2,500.00 x 25% = $625.00, Actuate Corporation $27,000.00 x 25% = $6,750.00, Ballard Spahr LLP $5,000.00 x 25% = $1,250.00, Bloomberg Finance LP $4,000.00 x 25% = $1,000.00, DataArt Solutions, Inc. $15,000.00 x 25% = $3,750.00, Ipreo Data Inc. $9,000.00 x 25% = $2,250.00, Lyons Benenson & Company, Inc. $2,000.00 x 25% = $500.00, The Blue Shirt Group LLC $7,500.00 x 25% = $1,875.00, Trinet $3,000.00 x 25% = $750.00) | | | |
| | | | Second Fee Application (Contingent Fee Matters) Period of 09/15/18 - 11/23/18 $26,875.00 $1,603.88 (Crystal & Company $15,000.00 x 25% = $3,750.00, David Francescani $20,105.00 x 25% = $5,026.25, David Suskind $17,765.00 x 25% = $4,441.25, Victor Simone $41,045.00 x 25% = $10,261.25, Walter Racquet $13,585.00 x 25% = $3,396.25) | | | |
| | | | Third Fee Application (Contingent Fee Matters) Period of 11/24/18 - 04/19/19 $63,200.00 $398.04 (ACC/GP Development $13,000.00 x 15% = $1,950.00, Gibson, Dun & Crutcher, LLP $225,000.00 x 25% = $56,250.00, Olshan Frome Wolosky, LLP $20,000.00 x 25% = $5,000.00) | | | |
| | | | *Contingent Fee Basis | | | |
| | | | 25% Contingent Fee on Gross Recovery plus expenses from each Avoidence Action | | | |
| | | | 30% Contingent Fee on Gross Recovery plus expenses if post-judgment collection work is done | | | |
| | | | Gellert Scali Busenkell & Brown, LLC will be compensated directly by Shook Hardy & Bacon, L.L.P. on an hourly basis | | | |
| | <3220-00  Attorney for Trustee Expenses (Other Firm)>,  200 | | | | | |

# Exhibit C - Claims Register

## Case:  16-10202-BLS    LIQUID HOLDINGS GROUP INC.

Claims Bar Date:   07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| UST | U. S. Trustee Payment Center<br>P. O. Box 6200-19<br><br>Portland, OR 97228-6200<br><2950-00  U.S. Trustee Quarterly Fees>,  200 | Admin Ch.  7<br>02/25/16 | Quarterly Fees Due Pursuant to JK | $325.00<br>$325.00 | $0.00 | $325.00 |
| BOND | International Sureties, Ltd<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139<br><2300-00  Bond Payments>,  200 | Admin Ch.  7<br>02/25/16 | | $3,974.89<br>$3,974.89 | $3,974.89 | $0.00 |
| CLAN | Cooper Levenson April Niedelman et al<br>1125 Atlantic Avenue, 3rd Floor<br>Atlantic City, NJ 08401<br><3721-00  Arbitrator/Mediator for Trustee Fees>,  200 | Admin Ch.  7<br>02/25/16 | | $1,850.00<br>$1,850.00 | $1,850.00 | $0.00 |
| FUTA | EFTPS<br><br><br><br><5800-00  Claims of Governmental Units>,  570 | Priority<br>06/09/16 | [Employer FUTA Distribution:<br>Claim    4P  $420.00  Ganean Ganika Gordon<br>Claim    5P  $420.00  Sean Christie<br>Claim    9   $420.00  Chantal Ofsanko<br>Claim   25   $420.00  Christopher Norris<br>Claim   27P  $420.00  Anthony Filoso<br>Claim   31   $420.00  Peter R. Kent<br>Claim   36   $420.00  Joe Ibietatorremendia<br>Claim   26   $420.00  Robert O'Boyle<br><br>] | $0.00<br>$3,360.00 | $0.00 | $3,360.00 |
| GMCO | Giuliano, Miller & Co., LLC<br>2301 E. Evesham Road<br>Pavillion 800, Suite 210<br>Voorhees, NJ 08043<br><br><br><3310-00  Accountant for Trustee Fees (Trustee Firm)>,  200 | Admin Ch.  7<br>02/25/16 | Accountants to the Trustee - Voluntary Reduction of Fees $3,000.00 at UST Request<br>1st Fee Application for Period 03/01/16 - 10/31/19 $337,325.25 $2,278.35<br>2nd Fee Application for Period 03/01/16 - 01/10/22 $28,585.50 $177.39 | $365,910.75<br>$362,910.75 | $337,325.25 | $25,585.50 |

# Exhibit C - Claims Register

## Case:  16-10202-BLS    LIQUID HOLDINGS GROUP INC.

Claims Bar Date:   07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| GMCO | Giuliano, Miller & Co., LLC 2301 E. Evesham Road Pavillion 800, Suite 210 Voorhees, NJ 08043 | Admin Ch.  7 02/25/16 | | $2,455.74 $2,455.74 | $2,278.35 | $177.39 |

Accountants to the Trustee - Voluntary Reduction of Fees $3,000.00 at UST Request
1st Fee Application for Period 03/01/16 - 10/31/19 $337,325.25 $2,278.35
2nd Fee Application for Period 03/01/16 - 01/10/22 $28,585.50 $177.39

<3320-00   Accountant for Trustee Expenses (Trustee Firm)>,  200

| GSBB | Gellert Scali Busenkell & Brown LLC 1201 N. Orange Street, Suite 300 Wilmington, DE 19801 | Admin Ch.  7 02/25/16 | | $1,500.00 $1,500.00 | $1,500.00 | $0.00 |

Special Litigation Conflicts Counsel to the Chapter 7 Trustee - Interim fee applications and final fee application and final recovery report is required
GSBB will send the Trustee monthly reports summarizing settlements received and cost incurred for each collection and also send a status report of all pending cases that remain open for collection
25% Contingent Fee on Gross Recovery plus expenses from each Avoidence Action
30% Contingent Fee on Gross Recovery plus expenses if post-judgment collection work is done

First Fee Application (Contingent Fee Matters) for Period of 01/02/18 - 09/14/18 $6,000.0 (25% = $1,500.00) $364.15 (American Express $6,000.00)

<3991-00   Other Professional Fees>,  200

| GSBB | Gellert Scali Busenkell & Brown LLC 1201 N. Orange Street, Suite 300 Wilmington, DE 19801 | Admin Ch.  7 02/25/16 | | $364.15 $364.15 | $364.15 | $0.00 |

Special Litigation Conflicts Counsel to the Chapter 7 Trustee - Interim fee applications and final fee application and final recovery report is required
GSBB will send the Trustee monthly reports summarizing settlements received and cost incurred for each collection and also send a status report of all pending cases that remain open for collection
25% Contingent Fee on Gross Recovery plus expenses from each Avoidence Action
30% Contingent Fee on Gross Recovery plus expenses if post-judgment collection work is done

First & Final Fee Application (Contingent Fee Matters) for Period of 01/02/18 - 09/14/18 $6,000.0 (25% = $1,500.00) $364.15  (American Express $6,000.00)

<3992-00   Other Professional Expenses>,  200

# Exhibit C - Claims Register

## Case: 16-10202-BLS    LIQUID HOLDINGS GROUP INC.

Claims Bar Date:   07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| HILL | Hill Archive<br>140 Bradford Drive<br>West Berlin, NJ 08091<br><2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | Admin Ch.  7<br>02/25/16 | | $860.63<br>$860.63 | $860.63 | $0.00 |
| HILL | Hill Archive<br>140 Bradford Drive<br>West Berlin, NJ 08091<br><2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch.  7<br>02/25/16 | | $5,721.01<br>$5,721.01 | $5,721.01 | $0.00 |
| USBC | United States Bankruptcy Court<br>District of Delaware<br>844 King Street<br>Wilmington, DE 19801<br><2700-00   Clerk of the Court Costs (includes adversary and other filing fees)>,  200 | Admin Ch.  7<br>02/25/16 | Adversary Case Fee Due @ $350.00 Pursuant to JJ | $350.00<br>$350.00 | $0.00 | $350.00 |
| FICAEE | EFTPS<br><br><br>  <br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/24/16 | [Employee FICA Distribution:<br>Claim      26  $8340.55  Robert O'Boyle<br>Claim      36  $8340.55  Joe Ibietatorremendia<br>Claim      4U  $1706.55   Ganean Ganika Gordon<br>Claim      5U  $753.16   Sean Christie<br>Claim      27U  $8340.55  Anthony Filoso<br>Claim      31  $8340.55  Peter R. Kent<br><br>] | $0.00<br>$35,821.91 | $0.00 | $35,821.91 |
| FICAER | EFTPS | Unsecured<br>06/24/16 | [Employer FICA Distribution:<br>Claim      26  $8340.55  Robert O'Boyle<br>Claim      36  $8340.55  Joe Ibietatorremendia<br>Claim      4U  $1706.55   Ganean Ganika Gordon<br>Claim      5U  $753.16   Sean Christie<br>Claim      27U  $8340.55  Anthony Filoso<br>Claim      31  $8340.55  Peter R. Kent | $0.00<br>$35,821.91 | $0.00 | $35,821.91 |

# Exhibit C - Claims Register

## Case: 16-10202-BLS    LIQUID HOLDINGS GROUP INC.

Claims Bar Date:    07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | ] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| MEDIEE | EFTPS | Unsecured 06/24/16 | | $0.00 $26,114.06 | $0.00 | $26,114.06 |
| | | | [Employee Medicare Distribution: | | | |
| | | | Claim    26   $8730.41   Robert O'Boyle | | | |
| | | | Claim    36   $3747.24   Joe Ibietatorremendia | | | |
| | | | Claim    4U   $399.11   Ganean Ganika Gordon | | | |
| | | | Claim    5U   $176.14   Sean Christie | | | |
| | | | Claim    27U   $7110.80   Anthony Filoso | | | |
| | | | Claim    31   $5950.36   Peter R. Kent | | | |
| | | | ] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| MEDIER | EFTPS | Unsecured 06/24/16 | | $0.00 $26,114.06 | $0.00 | $26,114.06 |
| | | | [Employer Medicare Distribution: | | | |
| | | | Claim    26   $8730.41   Robert O'Boyle | | | |
| | | | Claim    36   $3747.24   Joe Ibietatorremendia | | | |
| | | | Claim    4U   $399.11   Ganean Ganika Gordon | | | |
| | | | Claim    5U   $176.14   Sean Christie | | | |
| | | | Claim    27U   $7110.80   Anthony Filoso | | | |
| | | | Claim    31   $5950.36   Peter R. Kent | | | |
| | | | ] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| FICAEEP | EFTPS | Priority 06/09/16 | | $0.00 $6,038.05 | $0.00 | $6,038.05 |
| | | | [Employee FICA Distribution: | | | |
| | | | Claim    4P   $773.45   Ganean Ganika Gordon | | | |
| | | | Claim    5P   $773.45   Sean Christie | | | |
| | | | Claim    9   $667.69   Chantal Ofsanko | | | |
| | | | Claim    25   $729.66   Christopher Norris | | | |

# Exhibit C - Claims Register

## Case: 16-10202-BLS    LIQUID HOLDINGS GROUP INC.

Claims Bar Date:  07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim | 27P  $773.45  Anthony Filoso | | |
| | | | Claim | 31  $773.45  Peter R. Kent | | |
| | | | Claim | 36  $773.45  Joe Ibietatorremendia | | |
| | | | Claim | 26  $773.45  Robert O'Boyle | | |
| | | | ] | | | |
| | <5300-00  Wages>,  510 | | | | | |
| FICAERP | EFTPS | Priority 06/09/16 | | $0.00 $6,038.05 | $0.00 | $6,038.05 |
| | | | [Employer FICA Distribution: | | | |
| | | | Claim | 4P  $773.45  Ganean Ganika Gordon | | |
| | | | Claim | 5P  $773.45  Sean Christie | | |
| | | | Claim | 9  $667.69  Chantal Ofsanko | | |
| | | | Claim | 25  $729.66  Christopher Norris | | |
| | | | Claim | 27P  $773.45  Anthony Filoso | | |
| | | | Claim | 31  $773.45  Peter R. Kent | | |
| | | | Claim | 36  $773.45  Joe Ibietatorremendia | | |
| | | | Claim | 26  $773.45  Robert O'Boyle | | |
| | | | ] | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| MEDIEEP | EFTPS | Priority 06/09/16 | | $0.00 $1,412.14 | $0.00 | $1,412.14 |
| | | | [Employee Medicare Distribution: | | | |
| | | | Claim | 4P  $180.89  Ganean Ganika Gordon | | |
| | | | Claim | 5P  $180.89  Sean Christie | | |
| | | | Claim | 9  $156.15  Chantal Ofsanko | | |
| | | | Claim | 25  $170.65  Christopher Norris | | |
| | | | Claim | 27P  $180.89  Anthony Filoso | | |
| | | | Claim | 31  $180.89  Peter R. Kent | | |

# Exhibit C - Claims Register

## Case:  16-10202-BLS    LIQUID HOLDINGS GROUP INC.

Claims Bar Date:    07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim    36    $180.89  Joe Ibietatorremendia | | | |
| | | | Claim    26    $180.89  Robert O'Boyle | | | |
| | | | ] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| MEDIERP | EFTPS | Priority 06/09/16 | | $0.00 $1,412.14 | $0.00 | $1,412.14 |
| | | | [Employer Medicare Distribution: | | | |
| | | | Claim    4P    $180.89  Ganean Ganika Gordon | | | |
| | | | Claim    5P    $180.89  Sean Christie | | | |
| | | | Claim    9    $156.15  Chantal Ofsanko | | | |
| | | | Claim    25    $170.65  Christopher Norris | | | |
| | | | Claim    27P    $180.89  Anthony Filoso | | | |
| | | | Claim    31    $180.89  Peter R. Kent | | | |
| | | | Claim    36    $180.89  Joe Ibietatorremendia | | | |
| | | | Claim    26    $180.89  Robert O'Boyle | | | |
| | | | ] | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| NOTFILED | CORPORATE COFFEE SYSTEMS 745 SUMMA AVE. WESTBURY, NY 11590 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/27/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | CONTINENTAL STOCK TRANSFER & TRUST 17 Battery Place New York 10004 New York, <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/27/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Daniel Harley, individually and as principal of Unqua Holdin 45 Griffing Ave. Amityville, NY 11701 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/27/16 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 16-10202-BLS    LIQUID HOLDINGS GROUP INC.

Claims Bar Date:    07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | FEDEX CORP. REVENUE<br>3965 AIRWAYS<br>MEMPHIS TN 38116<br>MODULE G,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/27/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | CITRIX SYSTEMS INC.<br>35 WATERVIEW BLVD<br>#200<br>PARSIPPANY, NJ 07054<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/27/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DIVERSIFIED ADJUSTMENT<br>SERVICE, INC.<br>600 COON RAPIDS BLVD<br>COON RAPIDS, MN 55433<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/27/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | CRACIUNESCU GH. MIHAIL PFA<br>Str. nr.15<br>ap. 9 Timisoara Romania 300627<br>Torontalului,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/27/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | ANSWERNET, INC.<br>2951 NW DIVISION ST.<br>SUITE 110<br>GRESHAM, OR 97030<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/27/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | CISCO WEBEX, LLC<br>MAIL STOP RTP4E/3<br>7025-4 KIT CREEK ROAD<br>RESEARCH TRIANGLE PARK, NC 27709-4987<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/27/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | ACC/GP DEVELOPMENT<br>20803 BISCAYNE BOULEVARD<br>SUITE 200<br>AVENTURA, FL 33180<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/27/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | ACTIV FINANCIAL SYSTEMS INC<br>120 EAST LIBERTY DRIVE<br>SUITE 200<br>WHEATON, IL 60187<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/27/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 16-10202-BLS    LIQUID HOLDINGS GROUP INC.

Claims Bar Date:    07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | AMERICAN EXPRESS | Unsecured 01/27/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | BLOOMBERG FINANCE LP 731 LEXINGTON AVENUE NEW YORK, NY 10022 | Unsecured 01/27/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | FPL FIBERNET 9250 WEST FLAGLER STREET MIAMI, FL 33174 | Unsecured 01/27/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | BELLSOLVE LTD. 71 WOOD RIDE PETTS WOOD ORPINGTON BR5 1QA KENT, UK | Unsecured 01/27/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | BUSINESS ENVIRONMENTS 7 ENTIN ROAD PARSIPPANY, NJ 07054 | Unsecured 01/27/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | LIGHTOWER FIBER NETWORKS 80 Central Street Boxborough, MA 01719 | Unsecured 01/27/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | GM ANALYTIC SOFTWARE | Unsecured 01/27/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | TSX INC. C/O T56297C PO BOX 56297 STATION A ON M5W 4L1 TORONTO, | Unsecured 01/27/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | TINET SPA SOCIETO CON SUCIO UNICO LOCALITA SA LLET 300 09122 CAGLIARI ITALY, | Unsecured 01/27/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  16-10202-BLS    LIQUID HOLDINGS GROUP INC.

Claims Bar Date:   07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | THE CONNECTICUT HEDGE FUND ASSOCIATION<br>P.O. BOX 628<br>CONNECTICUT 06035<br>GRANBY,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/27/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | TIME WARNER CABLE OF NYC<br>41-61 KISSENA BLVD<br>FLUSHING, NY 11355-3189<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/27/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | SIX EXFEED LTD<br>8021 ZURICH<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/27/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | TIBERIU CSEFKO PFA<br>STR. MARTIR CRISTINA LUNGU NR.4<br>ET.2<br>AP. 11 300585<br>TIMISOARA,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/27/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | SALESFORCE.COM INC<br>The Landmark at One Market<br>Suite 300<br>San Francisco, CA 94105<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/27/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | KONICA MINOLTA PREMIER FINANCE<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087-1453<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/27/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | NASDAQ NORDIC OY<br>PL 361<br>P.O. BOX 361<br>FI-001311 HELSINKI<br>FINLAND,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/27/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | KONICA MINOLTA<br>P.O. BOX 550599<br><br>JACKSONVILLE, FL 32255-0599<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/27/16 | See CIT FInance | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  16-10202-BLS    LIQUID HOLDINGS GROUP INC.

Claims Bar Date:    07/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | NASDAQ OMX GROUP, INC.<br>OFFICE OF GENERAL COUSNEL<br>805 KING FRM BOULEVARD<br>ROCKVILLE, MD 20850<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/27/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | JAY DEUTSCH, AS MANAGING<br>GENERAL<br>PARTNER OF THE DEUTSCH FAMI<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/27/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | NINETYEAST CORPORATE<br>(MAURITIUS)<br>LIMITED<br>33 CYBERCITY<br>3RD FLOOR<br>MAURITIUS,    72201<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/27/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Options Information Technology LLC<br>100 PARK AVENUE<br>6 TH FLOOR<br>NEW YORK, NY 10017<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/27/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | ROBERT DE VITO, Individually and on<br>Behalf of All Others Sim<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/27/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | OLSHAN FROME WOLOSKY LLP<br>Park Avenue Tower<br>65 East 55th Street<br>New York, NY 10022<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/27/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | ISP SUPPLIES<br>10770 HWY 30<br>SUITE 200<br>COLLEGE STATION, TX 77845<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/27/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | NYSE MARKET, INC<br>11 WALL STREET<br>NEW YORK, NY 10005<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/27/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Case Total:    $2,112,582.23    $3,079,495.80

### TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 16-10202-BLS
Case Name: LIQUID HOLDINGS GROUP INC.
Trustee Name: Alfred T. Giuliano, Trustee (DE)

**Balance on hand:**   **$**   2,545,541.78

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 13 -2 | Hub Properties Trust | 23,851.41 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:   **$**   0.00
Remaining balance:   **$**   2,545,541.78

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - A. T. Giuliano, P.C. | 165,943.12 | 0.00 | 165,943.12 |
| Trustee, Expenses - A. T. Giuliano, P.C. | 560.95 | 0.00 | 560.95 |
| Attorney for Trustee, Fees - Archer & Greiner, PC | 223,229.00 | 203,200.50 | 20,028.50 |
| Attorney for Trustee, Expenses - Archer & Greiner, PC | 3,084.20 | 3,081.70 | 2.50 |
| Accountant for Trustee, Fees - Giuliano, Miller & Co., LLC | 362,910.75 | 337,325.25 | 25,585.50 |
| Accountant for Trustee, Expenses - Giuliano, Miller & Co., LLC | 2,455.74 | 2,278.35 | 177.39 |
| Charges, U.S. Bankruptcy Court | 350.00 | 0.00 | 350.00 |
| Fees, United States Trustee | 325.00 | 0.00 | 325.00 |
| Other Fees: Cooper Levenson April Niedelman et al | 1,850.00 | 1,850.00 | 0.00 |
| Other Expenses: Atlassian Pty Ltd | 3,968.67 | 3,968.67 | 0.00 |
| Attorney for Trustee Fees - Kaufman, Coren & Ress, P.C. | 1,421,875.00 | 1,421,875.00 | 0.00 |
| Attorney for Trustee Fees - Shook Hardy & Bacon L.L.P. | 108,825.00 | 108,825.00 | 0.00 |
| Attorney for Trustee Expenses - Kaufman, Coren & Ress, P.C. | 12,467.51 | 12,467.51 | 0.00 |
| Attorney for Trustee Expenses - Shook Hardy & Bacon L.L.P. | 2,505.92 | 2,505.92 | 0.00 |
| Other Fees: Gellert Scali Busenkell & Brown LLC | 1,500.00 | 1,500.00 | 0.00 |
| Other Fees: JNR Adjustment Company, Inc. | 1,950.00 | 1,950.00 | 0.00 |
| Other Fees: SenaHill Advisors, LLC | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | |
|---|---|---|---|
| Other Expenses: Gellert Scali Busenkell & Brown LLC | 364.15 | 364.15 | 0.00 |
| Other Expenses: Hill Archive | 6,581.64 | 6,581.64 | 0.00 |
| Other Expenses: International Sureties, Ltd | 3,974.89 | 3,974.89 | 0.00 |
| Other Expenses: Iron Mountain | 833.65 | 833.65 | 0.00 |

Total to be paid for chapter 7 administration expenses:    $    212,972.96
Remaining balance:    $    2,332,568.82

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Trustee/D-I-P Fees - Blank Rome LLP | 0.00 | 0.00 | 0.00 |
| Attorney for Trustee/D-I-P Expenses - Blank Rome LLP | 0.00 | 0.00 | 0.00 |
| Other Fees: Carl Marks Advisory Group LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: Carl Marks Advisory Group LLC | 0.00 | 0.00 | 0.00 |

Total to be paid for prior chapter administrative expenses:    $    0.00
Remaining balance:    $    2,332,568.82

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $113,142.37 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4P | Ganean Ganika Gordon | 12,475.00 | 0.00 | 12,475.00 |
| 5P | Sean Christie | 12,475.00 | 0.00 | 12,475.00 |
| 9 | Chantal Ofsanko | 10,769.23 | 0.00 | 10,769.23 |
| 24 | State of New Jersey Division of Taxation | 4,000.00 | 0.00 | 4,000.00 |
| 25 | Christopher Norris | 11,768.74 | 0.00 | 11,768.74 |
| 26 | Robert O'Boyle | 12,475.00 | 0.00 | 12,475.00 |
| 27P | Anthony Filoso | 12,475.00 | 0.00 | 12,475.00 |
| 31 | Peter R. Kent | 12,475.00 | 0.00 | 12,475.00 |
| 36 | Joe Ibietatorremendia | 12,475.00 | 0.00 | 12,475.00 |
| 39 | New York State Dept. of Taxation and Finance | 269.21 | 0.00 | 269.21 |
| 55 | Massachusetts Department of Revenue | 675.00 | 0.00 | 675.00 |
| 57 | New York Dept. of Taxation & Finance | 0.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| FUTA | EFTPS | 3,360.00 | 0.00 | 3,360.00 |
| FICAERP | EFTPS | 6,038.05 | 0.00 | 6,038.05 |
| MEDIERP | EFTPS | 1,412.14 | 0.00 | 1,412.14 |

Total to be paid for priority claims: **$** 113,142.37
Remaining balance: **$** 2,219,426.45

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 2,753,380.47 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 80.6 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Vintage | 11,260.00 | 0.00 | 9,076.39 |
| 2 | Equinix, Inc. - #774252 | 0.00 | 0.00 | 0.00 |
| 2 -2 | Equinix, Inc. | 0.00 | 0.00 | 0.00 |
| 2 -3 | Equinix, Inc. | 0.00 | 0.00 | 0.00 |
| 2 -4 | Equinix, Inc. | 180,105.11 | 0.00 | 145,177.92 |
| 3 | Zuora, Inc | 39,120.63 | 0.00 | 31,534.09 |
| 4U | Ganean Ganika Gordon | 4,722.00 | 0.00 | 3,806.28 |
| 4U | Ganean Ganika Gordon | 27,525.00 | 0.00 | 22,187.16 |
| 5U | Sean Christie | 12,147.75 | 0.00 | 9,791.98 |
| 6 | Deutsche Boerse AG | 8,489.49 | 0.00 | 6,843.15 |
| 7 | Options Price Reporting Authority, LLC | 4,406.32 | 0.00 | 3,551.82 |
| 8 | Oslo Bors ASA | 4,327.13 | 0.00 | 3,487.98 |
| 10 | CIT Finance LLC | 3,832.93 | 0.00 | 3,089.62 |
| 11 | ACC/GP Investment, LLC | 0.00 | 0.00 | 0.00 |
| 12 | Park Strategies, LLC | 20,000.00 | 0.00 | 16,121.47 |
| 13 | Hub Properties Trust | 0.00 | 0.00 | 0.00 |
| 13 -2 | Hub Properties Trust | 301,207.56 | 0.00 | 242,795.37 |
| 14 | Lyons, Benenson & Company, Inc. | 15,750.00 | 0.00 | 12,695.65 |
| 15 | Care Security Systems, Inc. | 85.60 | 0.00 | 69.00 |

| 16 | Thomson Reuters | 14,599.92 | 0.00 | 11,768.61 |
| 17 | Gibson, Dunn & Crutcher LLP | 0.00 | 0.00 | 0.00 |
| 18 | Jim Lee | 0.00 | 0.00 | 0.00 |
| 19 | Level 3 Communications (Legal Dept. - BKY) | 13,575.71 | 0.00 | 10,943.02 |
| 20 | Level 3 Communications (Legal Dept. - BKY) | 11,364.28 | 0.00 | 9,160.44 |
| 21 | IPC Network Services, Inc. | 3,304.08 | 0.00 | 2,663.33 |
| 22 | Hewlett Packard Enterprise Company | 3,516.93 | 0.00 | 2,834.90 |
| 23 | Fish & Richardson, P.C. | 1,156.00 | 0.00 | 931.82 |
| 26 | Robert O'Boyle | 443,325.00 | 0.00 | 357,352.45 |
| 27U | Anthony Filoso | 374,405.54 | 0.00 | 301,798.30 |
| 28 | Euler Hermes N. A. Agent for Data Art Solutions | 0.00 | 0.00 | 0.00 |
| 29 | Joseph P. Day Realty Corp. as agent | 594,854.15 | 0.00 | 479,496.04 |
| 30 | American Express Travel Related Services Company | 23,221.48 | 0.00 | 18,718.21 |
| 31 | Peter R. Kent | 325,025.00 | 0.00 | 261,993.97 |
| 32 | Allan Zavarro | 0.00 | 0.00 | 0.00 |
| 33 | Allan Zavarro | 0.00 | 0.00 | 0.00 |
| 34 | Corporation Service Company | 3,058.00 | 0.00 | 2,464.97 |
| 35 | Brian Ferdinand | 0.00 | 0.00 | 0.00 |
| 35 -2 | Brian Ferdinand | 0.00 | 0.00 | 0.00 |
| 36 | Joe Ibietatorremendia | 231,275.00 | 0.00 | 186,424.61 |
| 37 | Jay Howard Bernstein | 0.00 | 0.00 | 0.00 |
| 38 | Brian M. Storms | 0.00 | 0.00 | 0.00 |
| 40 | Ferdinand Trading, LLC | 0.00 | 0.00 | 0.00 |
| 41 | Ferdinand Holdings, LLC | 0.00 | 0.00 | 0.00 |
| 42 | Ferdinand Trading II, LLC | 0.00 | 0.00 | 0.00 |
| 43 | LT World Limited, LLC | 0.00 | 0.00 | 0.00 |
| 44 | LT World Partners, LLC | 0.00 | 0.00 | 0.00 |
| 45 | LT World Management, LLC | 0.00 | 0.00 | 0.00 |
| 46 | QuantX Partners, LLC | 0.00 | 0.00 | 0.00 |
| 47 | Kenneth D. Shifrin | 0.00 | 0.00 | 0.00 |

| 48 | Peter R. Kent | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 49 | David Francescani | 0.00 | 0.00 | 0.00 |
| 50 | Microsoft Corporation | 783.89 | 0.00 | 631.87 |
| 51 | Darren Davy | 0.00 | 0.00 | 0.00 |
| 52 | Dennis Suskind | 0.00 | 0.00 | 0.00 |
| 53 | Thomas Ross | 0.00 | 0.00 | 0.00 |
| 54 | Victor R. Simone, Jr. | 0.00 | 0.00 | 0.00 |
| 56 | U.S. Securities and Exchange Commission | 0.00 | 0.00 | 0.00 |
| 58 | Crystal & Company | 15,000.00 | 0.00 | 12,091.10 |
| FICAER | EFTPS | 35,821.91 | 0.00 | 28,875.08 |
| MEDIER | EFTPS | 26,114.06 | 0.00 | 21,049.85 |

Total to be paid for timely general unsecured claims: **$**    2,219,426.45

Remaining balance: **$**    0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for tardy general unsecured claims: **$**    0.00

Remaining balance: **$**    0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | | |
|---|---|---|
| Total to be paid for subordinated claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |